UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re **K&H RESTAURANT INC**
_____

Debtor

Case No.   **16-13151**

Reporting Period:   **Dec-16**

Federal Tax I.D. #   **55-0812049**

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____   Date **1/18/17**

Signature of Authorized Individual* _____   Date **1/18/17**

Printed Name of Authorized Individual   Steven Schneiderman   Date **1/18/17**

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | | 12/02/2016 | Paychex | | -4,731.69 |
| | | | | -4,731.69 | 4,731.69 |
| TOTAL | | | | -4,731.69 | 4,731.69 |
| Check | | 12/02/2016 | Paychex | | -457.04 |
| | | | | -457.04 | 457.04 |
| TOTAL | | | | -457.04 | 457.04 |
| Check | | 12/02/2016 | Paychex | | -84.21 |
| | | | | -84.21 | 84.21 |
| TOTAL | | | | -84.21 | 84.21 |
| Check | | 12/02/2016 | Bank of America In... | | -215.38 |
| | | | | -215.38 | 215.38 |
| TOTAL | | | | -215.38 | 215.38 |
| Check | | 12/02/2016 | Merchant Bankcard | | -64.92 |
| | | | | -64.92 | 64.92 |
| TOTAL | | | | -64.92 | 64.92 |
| Check | | 12/05/2016 | bed Bath & beyond | | -87.07 |
| | | | | -87.07 | 87.07 |
| TOTAL | | | | -87.07 | 87.07 |
| Check | | 12/05/2016 | Rite aid | | -82.64 |
| | | | | -82.64 | 82.64 |
| TOTAL | | | | -82.64 | 82.64 |
| Check | | 12/05/2016 | Withdrawal | | -2,500.00 |
| | | | | -2,500.00 | 2,500.00 |
| TOTAL | | | | -2,500.00 | 2,500.00 |
| Check | | 12/05/2016 | Bank of America In... | | -363.43 |
| | | | | -363.43 | 363.43 |
| TOTAL | | | | -363.43 | 363.43 |
| Check | | 12/05/2016 | Bank of America In... | | -336.04 |
| | | | | -336.04 | 336.04 |
| TOTAL | | | | -336.04 | 336.04 |
| Check | | 12/05/2016 | Bank of America In... | | -298.40 |
| | | | | -298.40 | 298.40 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -298.40 | 298.40 |
| | | | | | |
| Check | | 12/05/2016 | Merchant Bankcard | | **-27.45** |
| | | | | -27.45 | 27.45 |
| TOTAL | | | | -27.45 | 27.45 |
| | | | | | |
| Check | | 12/05/2016 | Chase | | **-1,410.00** |
| | | | | -1,410.00 | 1,410.00 |
| TOTAL | | | | -1,410.00 | 1,410.00 |
| | | | | | |
| Check | | 12/05/2016 | SI Discount Distrib... | | **-266.10** |
| | | | | -266.10 | 266.10 |
| TOTAL | | | | -266.10 | 266.10 |
| | | | | | |
| Check | | 12/06/2016 | Withdrawal | | **-6,100.00** |
| | | | | -6,100.00 | 6,100.00 |
| TOTAL | | | | -6,100.00 | 6,100.00 |
| | | | | | |
| Check | | 12/06/2016 | Bank of America In... | | **-355.75** |
| | | | | -355.75 | 355.75 |
| TOTAL | | | | -355.75 | 355.75 |
| | | | | | |
| Check | | 12/07/2016 | Withdrawal | | **-6,100.00** |
| | | | | -6,100.00 | 6,100.00 |
| TOTAL | | | | -6,100.00 | 6,100.00 |
| | | | | | |
| Check | | 12/07/2016 | Southern Wine & S... | | **-1,096.22** |
| | | | | -1,096.22 | 1,096.22 |
| TOTAL | | | | -1,096.22 | 1,096.22 |
| | | | | | |
| Check | | 12/07/2016 | Bank of America In... | | **-458.08** |
| | | | | -458.08 | 458.08 |
| TOTAL | | | | -458.08 | 458.08 |
| | | | | | |
| Check | | 12/08/2016 | Withdrawal | | **-6,100.00** |
| | | | | -6,100.00 | 6,100.00 |
| TOTAL | | | | -6,100.00 | 6,100.00 |
| | | | | | |
| Check | | 12/08/2016 | Bank of America In... | | **-293.13** |
| | | | | -293.13 | 293.13 |
| TOTAL | | | | -293.13 | 293.13 |
| | | | | | |
| Check | | 12/09/2016 | Paychex | | **-4,365.65** |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -4,365.65 | 4,365.65 |
| TOTAL | | | | -4,365.65 | 4,365.65 |
| **Check** | | 12/09/2016 | **Paychex** | | **-84.21** |
| | | | | -84.21 | 84.21 |
| TOTAL | | | | -84.21 | 84.21 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/09/2016 | **Con Ed** | | **-6,815.00** |
| | | | | -6,815.00 | 6,815.00 |
| TOTAL | | | | -6,815.00 | 6,815.00 |
| **Check** | | 12/09/2016 | **PAYMENTECH** | | **-0.01** |
| | | | | -0.01 | 0.01 |
| TOTAL | | | | -0.01 | 0.01 |
| **Check** | | 12/09/2016 | **PAYMENTECH** | | **-0.01** |
| | | | | -0.01 | 0.01 |
| TOTAL | | | | -0.01 | 0.01 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | | 12/09/2016 | PAYMENTECH | | -0.01 |
| | | | | -0.01 | 0.01 |
| TOTAL | | | | -0.01 | 0.01 |
| Check | | 12/09/2016 | PAYMENTECH | | -0.01 |
| | | | | -0.01 | 0.01 |
| TOTAL | | | | -0.01 | 0.01 |
| Check | | 12/09/2016 | PAYMENTECH | | -0.01 |
| | | | | -0.01 | 0.01 |
| TOTAL | | | | -0.01 | 0.01 |
| Check | | 12/12/2016 | Transfer | | -5,000.00 |
| | | | | -5,000.00 | 5,000.00 |
| TOTAL | | | | -5,000.00 | 5,000.00 |
| Check | | 12/12/2016 | Bank of America In... | | -374.61 |
| | | | | -374.61 | 374.61 |
| TOTAL | | | | -374.61 | 374.61 |
| Check | | 12/12/2016 | Bank of America In... | | -17.85 |
| | | | | -17.85 | 17.85 |
| TOTAL | | | | -17.85 | 17.85 |
| Check | | 12/12/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/12/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/12/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/12/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/12/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/12/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/12/2016 | **US Foods** | | **-3,771.49** |
| | | | | -3,771.49 | 3,771.49 |
| TOTAL | | | | -3,771.49 | 3,771.49 |
| **Check** | | 12/12/2016 | **Teta Produce** | | **-1,263.00** |
| | | | | -1,263.00 | 1,263.00 |
| TOTAL | | | | -1,263.00 | 1,263.00 |
| **Check** | | 12/13/2016 | **PAYMENTECH** | | **-485.00** |
| | | | | -485.00 | 485.00 |
| TOTAL | | | | -485.00 | 485.00 |
| **Check** | | 12/13/2016 | **PAYMENTECH** | | **-485.00** |
| | | | | -485.00 | 485.00 |
| TOTAL | | | | -485.00 | 485.00 |
| **Check** | | 12/13/2016 | **PAYMENTECH** | | **-43.05** |
| | | | | -43.05 | 43.05 |
| TOTAL | | | | -43.05 | 43.05 |
| **Check** | | 12/13/2016 | **PAYMENTECH** | | **-43.04** |
| | | | | -43.04 | 43.04 |
| TOTAL | | | | -43.04 | 43.04 |
| **Check** | | 12/13/2016 | **SPARKS STEAK H...** | | **-350.80** |
| | | | | -350.80 | 350.80 |
| TOTAL | | | | -350.80 | 350.80 |
| **Check** | | 12/13/2016 | **Paychex** | | **-584.53** |
| | | | | -584.53 | 584.53 |
| TOTAL | | | | -584.53 | 584.53 |
| **Check** | | 12/13/2016 | **Bank of America In...** | | **-367.47** |
| | | | | -367.47 | 367.47 |
| TOTAL | | | | -367.47 | 367.47 |
| **Check** | | 12/13/2016 | **Bank of America In...** | | **-335.67** |

16-13151-mkv    Doc 18    Filed 01/18/17    Entered 01/18/17 14:53:20    Main Document
Pg 7 of 63

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -335.67 | 335.67 |
| TOTAL | | | | -335.67 | 335.67 |
| Check | | 12/13/2016 | fdgl | | -54.26 |
| | | | | -54.26 | 54.26 |
| TOTAL | | | | -54.26 | 54.26 |
| Check | | 12/13/2016 | Yekaterina Poroma... | | -675.00 |
| | | | | -675.00 | 675.00 |
| TOTAL | | | | -675.00 | 675.00 |
| Check | | 12/13/2016 | Yekaterina Poroma... | | -615.00 |
| | | | | -615.00 | 615.00 |
| TOTAL | | | | -615.00 | 615.00 |
| Check | | 12/13/2016 | Quality Linen Supply | | -308.90 |
| | | | | -308.90 | 308.90 |
| TOTAL | | | | -308.90 | 308.90 |
| Check | | 12/13/2016 | Gourmet Foods | | -214.58 |
| | | | | -214.58 | 214.58 |
| TOTAL | | | | -214.58 | 214.58 |
| Check | | 12/14/2016 | Transfer | | -10,000.00 |
| | | | | -10,000.00 | 10,000.00 |
| TOTAL | | | | -10,000.00 | 10,000.00 |
| Check | | 12/14/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/14/2016 | Bank of America In... | | -67.25 |
| | | | | -67.25 | 67.25 |
| TOTAL | | | | -67.25 | 67.25 |
| Check | | 12/14/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| Check | | 12/14/2016 | Chase | | -34.00 |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Check** | | 12/15/2016 | **Transfer** | | **-1,000.00** |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| **Check** | | 12/15/2016 | **Transfer** | | **-3,500.00** |
| | | | | -3,500.00 | 3,500.00 |
| TOTAL | | | | -3,500.00 | 3,500.00 |
| **Check** | | 12/15/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/15/2016 | **Bank of America in...** | | **-25.00** |
| | | | | -25.00 | 25.00 |
| TOTAL | | | | -25.00 | 25.00 |
| **Check** | | 12/15/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/15/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/15/2016 | **Empire Merchants** | | **-3,321.47** |
| | | | | -3,321.47 | 3,321.47 |
| TOTAL | | | | -3,321.47 | 3,321.47 |
| **Check** | | 12/16/2016 | **Paychex** | | **-4,017.48** |
| | | | | -4,017.48 | 4,017.48 |
| TOTAL | | | | -4,017.48 | 4,017.48 |
| **Check** | | 12/16/2016 | **Transfer** | | **-1,500.00** |
| | | | | -1,500.00 | 1,500.00 |
| TOTAL | | | | -1,500.00 | 1,500.00 |
| **Check** | | 12/16/2016 | **Transfer** | | **-2,200.00** |
| | | | | -2,200.00 | 2,200.00 |
| TOTAL | | | | -2,200.00 | 2,200.00 |
| **Check** | | 12/16/2016 | **Transfer** | | **-7,000.00** |
| | | | | -7,000.00 | 7,000.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| TOTAL | | | | -7,000.00 | 7,000.00 |
| **Check** | | 12/16/2016 | **Transfer** | | **-100.00** |
| | | | | -100.00 | 100.00 |
| TOTAL | | | | -100.00 | 100.00 |
| **Check** | | 12/16/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/16/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/19/2016 | **Manhattan Athletic ...** | | **-90.00** |
| | | | | -90.00 | 90.00 |
| TOTAL | | | | -90.00 | 90.00 |
| **Check** | | 12/19/2016 | **Paychex** | | **-687.98** |
| | | | | -687.98 | 687.98 |
| TOTAL | | | | -687.98 | 687.98 |
| **Check** | | 12/19/2016 | **Transfer** | | **-1,500.00** |
| | | | | -1,500.00 | 1,500.00 |
| TOTAL | | | | -1,500.00 | 1,500.00 |
| **Check** | | 12/19/2016 | **Restaurant Depot** | | **-634.17** |
| | | | | -634.17 | 634.17 |
| TOTAL | | | | -634.17 | 634.17 |
| **Check** | | 12/19/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/20/2016 | **Transfer** | | **-1,000.00** |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| **Check** | | 12/20/2016 | **NYS Sales Tax** | | **-2,868.80** |
| | | | | -2,868.80 | 2,868.80 |
| TOTAL | | | | -2,868.80 | 2,868.80 |
| **Check** | | 12/21/2016 | **Chase** | | **-34.00** |

3:36 PM
01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/21/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |
| **Check** | | 12/21/2016 | **Transfer** | | **-100.00** |
| | | | | -100.00 | 100.00 |
| TOTAL | | | | -100.00 | 100.00 |
| **Check** | | 12/22/2016 | **MB Fin Servs** | | **-1,526.00** |
| | | | | -1,526.00 | 1,526.00 |
| TOTAL | | | | -1,526.00 | 1,526.00 |
| **Check** | | 12/22/2016 | **MB Fin Servs** | | **-1,520.72** |
| | | | | -1,520.72 | 1,520.72 |
| TOTAL | | | | -1,520.72 | 1,520.72 |
| **Check** | | 12/22/2016 | **SAMMY BROKERA...** | | **-2,500.00** |
| | | | | -2,500.00 | 2,500.00 |
| TOTAL | | | | -2,500.00 | 2,500.00 |
| **Check** | | 12/23/2016 | **Paychex** | | **-3,849.72** |
| | | | | -3,849.72 | 3,849.72 |
| TOTAL | | | | -3,849.72 | 3,849.72 |
| **Check** | | 12/27/2016 | **Transfer** | | **-10,600.00** |
| | | | | -10,600.00 | 10,600.00 |
| TOTAL | | | | -10,600.00 | 10,600.00 |
| **Check** | | 12/28/2016 | **Transfer** | | **-6,000.00** |
| | | | | -6,000.00 | 6,000.00 |
| TOTAL | | | | -6,000.00 | 6,000.00 |
| **Check** | | 12/28/2016 | **Check Order** | | **-97.75** |
| | | | | -97.75 | 97.75 |
| TOTAL | | | | -97.75 | 97.75 |
| **Check** | | 12/29/2016 | **Chase** | | **-34.00** |
| | | | | -34.00 | 34.00 |
| TOTAL | | | | -34.00 | 34.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Check** | | 12/30/2016 | **Paychex** | | **-3,982.54** |
| | | | | -3,982.54 | 3,982.54 |
| TOTAL | | | | -3,982.54 | 3,982.54 |
| | | | | | |
| **Check** | | 12/30/2016 | **Paychex** | | **-84.21** |
| | | | | -84.21 | 84.21 |
| TOTAL | | | | -84.21 | 84.21 |
| | | | | | |
| **Check** | 1 | 12/27/2016 | **Jorge Victoriano** | | **-915.00** |
| | | | | -915.00 | 915.00 |
| TOTAL | | | | -915.00 | 915.00 |
| | | | | | |
| **Check** | 104 | 12/12/2016 | **Jorge Victoriano** | | **-915.00** |
| | | | | -915.00 | 915.00 |
| TOTAL | | | | -915.00 | 915.00 |
| | | | | | |
| **Check** | 105 | 12/14/2016 | **Jose Tenesacas** | | **-700.00** |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| | | | | | |
| **Check** | 106 | 12/13/2016 | **Marlon Soto** | | **-800.00** |
| | | | | -800.00 | 800.00 |
| TOTAL | | | | -800.00 | 800.00 |
| | | | | | |
| **Check** | 107 | 12/12/2016 | **Evelina Polizova** | | **-750.00** |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| **Check** | 108 | 12/12/2016 | **Azhan Akhmetova** | | **-750.00** |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| **Check** | 109 | 12/13/2016 | **Yekaterina Poroma...** | | **-650.00** |
| | | | | -650.00 | 650.00 |
| TOTAL | | | | -650.00 | 650.00 |
| | | | | | |
| **Check** | 110 | 12/12/2016 | **Chakir Benone** | | **-1,200.00** |
| | | | | -1,200.00 | 1,200.00 |
| TOTAL | | | | -1,200.00 | 1,200.00 |
| | | | | | |
| **Check** | 111 | 12/12/2016 | **Nelly Medina** | | **-1,300.00** |
| | | | | -1,300.00 | 1,300.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -1,300.00 | 1,300.00 |
| **Check** | 112 | 12/12/2016 | **Adel Kellel** | | **-15,000.00** |
| | | | | -15,000.00 | 15,000.00 |
| TOTAL | | | | -15,000.00 | 15,000.00 |
| **Check** | 113 | 12/13/2016 | **Segundo Sanchez ...** | | **-700.00** |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| **Check** | 114 | 12/13/2016 | **Jorge Lois Paredez...** | | **-800.00** |
| | | | | -800.00 | 800.00 |
| TOTAL | | | | -800.00 | 800.00 |
| **Check** | 115 | 12/12/2016 | **Genaro Reyes** | | **-570.00** |
| | | | | -570.00 | 570.00 |
| TOTAL | | | | -570.00 | 570.00 |
| **Check** | 116 | 12/15/2016 | **Gustavo Corte** | | **-780.00** |
| | | | | -780.00 | 780.00 |
| TOTAL | | | | -780.00 | 780.00 |
| **Check** | 119 | 12/21/2016 | **Claudio Ramos** | | **-727.26** |
| | | | | -727.26 | 727.26 |
| TOTAL | | | | -727.26 | 727.26 |
| **Check** | 120 | 12/16/2016 | **Certified Bakery** | | **-1,500.00** |
| | | | | -1,500.00 | 1,500.00 |
| TOTAL | | | | -1,500.00 | 1,500.00 |
| **Check** | 120 | 12/19/2016 | **Antoinio Zarate** | | **-687.07** |
| | | | | -687.07 | 687.07 |
| TOTAL | | | | -687.07 | 687.07 |
| **Check** | 121 | 12/15/2016 | **Master Fire** | | **-350.00** |
| | | | | -350.00 | 350.00 |
| TOTAL | | | | -350.00 | 350.00 |
| **Check** | 121 | 12/22/2016 | **Eman Abdelkarim** | | **-871.44** |
| | | | | -871.44 | 871.44 |
| TOTAL | | | | -871.44 | 871.44 |
| **Check** | 122 | 12/15/2016 | **Master Fire** | | **-750.00** |

16-13151-mkv   Doc 18   Filed 01/18/17   Entered 01/18/17 14:53:20   Main Document
Pg 13 of 63

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| Check | 122 | 12/22/2016 | Patricia Cruz | | **-968.54** |
| | | | | -968.54 | 968.54 |
| TOTAL | | | | -968.54 | 968.54 |
| | | | | | |
| Check | 123 | 12/16/2016 | Coca Cola Beverag... | | **-326.43** |
| | | | | -326.43 | 326.43 |
| TOTAL | | | | -326.43 | 326.43 |
| | | | | | |
| Check | 123 | 12/28/2016 | Kamila Hatomova | | **-506.52** |
| | | | | -506.52 | 506.52 |
| TOTAL | | | | -506.52 | 506.52 |
| | | | | | |
| Check | 125 | 12/15/2016 | Quality Linen Supply | | **-155.00** |
| | | | | -155.00 | 155.00 |
| TOTAL | | | | -155.00 | 155.00 |
| | | | | | |
| Check | 125 | 12/16/2016 | Andres Martinez | | **-866.88** |
| | | | | -866.88 | 866.88 |
| TOTAL | | | | -866.88 | 866.88 |
| | | | | | |
| Check | 127 | 12/16/2016 | Yulia Stetsiuk | | **-879.96** |
| | | | | -879.96 | 879.96 |
| TOTAL | | | | -879.96 | 879.96 |
| | | | | | |
| Check | 128 | 12/16/2016 | Myroslava Vick Vel... | | **-912.66** |
| | | | | -912.66 | 912.66 |
| TOTAL | | | | -912.66 | 912.66 |
| | | | | | |
| Check | 129 | 12/16/2016 | Segundo Tensacas | | **-238.14** |
| | | | | -238.14 | 238.14 |
| TOTAL | | | | -238.14 | 238.14 |
| | | | | | |
| Check | 130 | 12/16/2016 | noedith lopez | | **-935.36** |
| | | | | -935.36 | 935.36 |
| TOTAL | | | | -935.36 | 935.36 |
| | | | | | |
| Check | 131 | 12/16/2016 | Amogh Pradhan | | **-914.54** |
| | | | | -914.54 | 914.54 |
| TOTAL | | | | -914.54 | 914.54 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | 132 | 12/23/2016 | Claudio Ramos | | -727.26 |
| | | | | -727.26 | 727.26 |
| TOTAL | | | | -727.26 | 727.26 |
| Check | 133 | 12/23/2016 | Antoinio Zarate | | -687.07 |
| | | | | -687.07 | 687.07 |
| TOTAL | | | | -687.07 | 687.07 |
| Check | 134 | 12/23/2016 | Eman Abdelkarim | | -764.97 |
| | | | | -764.97 | 764.97 |
| TOTAL | | | | -764.97 | 764.97 |
| Check | 135 | 12/23/2016 | Patricia Cruz | | -796.49 |
| | | | | -796.49 | 796.49 |
| TOTAL | | | | -796.49 | 796.49 |
| Check | 136 | 12/23/2016 | noedith lopez | | -849.94 |
| | | | | -849.94 | 849.94 |
| TOTAL | | | | -849.94 | 849.94 |
| Check | 137 | 12/23/2016 | Andres Martinez | | -763.26 |
| | | | | -763.26 | 763.26 |
| TOTAL | | | | -763.26 | 763.26 |
| Check | 138 | 12/23/2016 | Amogh Pradhan | | -776.17 |
| | | | | -776.17 | 776.17 |
| TOTAL | | | | -776.17 | 776.17 |
| Check | 139 | 12/23/2016 | Yulia Stetsiuk | | -771.25 |
| | | | | -771.25 | 771.25 |
| TOTAL | | | | -771.25 | 771.25 |
| Check | 140 | 12/23/2016 | Myroslava Vick Vel... | | -834.10 |
| | | | | -834.10 | 834.10 |
| TOTAL | | | | -834.10 | 834.10 |
| Check | 141 | 12/23/2016 | Segundo Tensacas | | -238.14 |
| | | | | -238.14 | 238.14 |
| TOTAL | | | | -238.14 | 238.14 |
| Check | 142 | 12/30/2016 | Claudio Ramos | | -727.27 |
| | | | | -727.27 | 727.27 |

**K & H Restaurant Inc**
**Check Detail**
December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -727.27 | 727.27 |
| **Check** | **143** | **12/30/2016** | **Antoinio Zarate** | | **-658.06** |
| | | | | -658.06 | 658.06 |
| TOTAL | | | | -658.06 | 658.06 |
| **Check** | **144** | **12/30/2016** | **Eman Abdelkarim** | | **-856.62** |
| | | | | -856.62 | 856.62 |
| TOTAL | | | | -856.62 | 856.62 |
| **Check** | **145** | **12/30/2016** | **Patricia Cruz** | | **-892.98** |
| | | | | -892.98 | 892.98 |
| TOTAL | | | | -892.98 | 892.98 |
| **Check** | **146** | **12/30/2016** | **noedith lopez** | | **-893.78** |
| | | | | -893.78 | 893.78 |
| TOTAL | | | | -893.78 | 893.78 |
| **Check** | **147** | **12/30/2016** | **Andres Martinez** | | **-840.70** |
| | | | | -840.70 | 840.70 |
| TOTAL | | | | -840.70 | 840.70 |
| **Check** | **148** | **12/30/2016** | **Amogh Pradhan** | | **-763.05** |
| | | | | -763.05 | 763.05 |
| TOTAL | | | | -763.05 | 763.05 |
| **Check** | **149** | **12/30/2016** | **Yulia Stetsiuk** | | **-689.16** |
| | | | | -689.16 | 689.16 |
| TOTAL | | | | -689.16 | 689.16 |
| **Check** | **150** | **12/30/2016** | **Myroslava Vick Vel...** | | **-913.27** |
| | | | | -913.27 | 913.27 |
| TOTAL | | | | -913.27 | 913.27 |
| **Check** | **151** | **12/30/2016** | **Segundo Tensacas** | | **-238.14** |
| | | | | -238.14 | 238.14 |
| TOTAL | | | | -238.14 | 238.14 |
| **Check** | **152** | **12/21/2016** | **Diamond Rock NY ...** | | **-40,018.53** |
| | | | | -40,018.53 | 40,018.53 |
| TOTAL | | | | -40,018.53 | 40,018.53 |
| **Check** | **153** | **12/19/2016** | **Gourmet Foods** | | **-183.90** |

3:36 PM

01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -183.90 | 183.90 |
| TOTAL | | | | -183.90 | 183.90 |
| | | | | | |
| **Check** | **154** | **12/19/2016** | **Manhattan Beer Dist** | | **-616.45** |
| | | | | -616.45 | 616.45 |
| TOTAL | | | | -616.45 | 616.45 |
| | | | | | |
| **Check** | **155** | **12/19/2016** | **US Foods** | | **-1,117.47** |
| | | | | -1,117.47 | 1,117.47 |
| TOTAL | | | | -1,117.47 | 1,117.47 |
| | | | | | |
| **Check** | **156** | **12/19/2016** | **US Foods** | | **-2,675.93** |
| | | | | -2,675.93 | 2,675.93 |
| TOTAL | | | | -2,675.93 | 2,675.93 |
| | | | | | |
| **Check** | **159** | **12/16/2016** | **Mohamed Yossef** | | **-2,000.00** |
| | | | | -2,000.00 | 2,000.00 |
| TOTAL | | | | -2,000.00 | 2,000.00 |
| | | | | | |
| **Check** | **161** | **12/20/2016** | **East Coast Juice** | | **-240.00** |
| | | | | -240.00 | 240.00 |
| TOTAL | | | | -240.00 | 240.00 |
| | | | | | |
| **Check** | **162** | **12/20/2016** | **Giant Big Apple** | | **-738.05** |
| | | | | -738.05 | 738.05 |
| TOTAL | | | | -738.05 | 738.05 |
| | | | | | |
| **Check** | **203** | **12/14/2016** | **Adel Kellel** | | **-3,000.00** |
| | | | | -3,000.00 | 3,000.00 |
| TOTAL | | | | -3,000.00 | 3,000.00 |
| | | | | | |
| **Check** | **226** | **12/21/2016** | **Jorge Lois Paredez...** | | **-800.00** |
| | | | | -800.00 | 800.00 |
| TOTAL | | | | -800.00 | 800.00 |
| | | | | | |
| **Check** | **227** | **12/20/2016** | **Segundo Sanchez ...** | | **-700.00** |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| | | | | | |
| **Check** | **228** | **12/19/2016** | **Gustavo Corte** | | **-780.00** |
| | | | | -780.00 | 780.00 |
| TOTAL | | | | -780.00 | 780.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| **Check** | **229** | **12/19/2016** | **Genaro Reyes** | | **-570.00** |
| | | | | -570.00 | 570.00 |
| TOTAL | | | | -570.00 | 570.00 |
| | | | | | |
| **Check** | **230** | **12/19/2016** | **Lenis Estevez** | | **-360.00** |
| | | | | -360.00 | 360.00 |
| TOTAL | | | | -360.00 | 360.00 |
| | | | | | |
| **Check** | **231** | **12/21/2016** | **Jose segundo jene...** | | **-900.00** |
| | | | | -900.00 | 900.00 |
| TOTAL | | | | -900.00 | 900.00 |
| | | | | | |
| **Check** | **232** | **12/19/2016** | **Chakir Benone** | | **-1,200.00** |
| | | | | -1,200.00 | 1,200.00 |
| TOTAL | | | | -1,200.00 | 1,200.00 |
| | | | | | |
| **Check** | **233** | **12/19/2016** | **Jorge Victoriano** | | **-1,067.50** |
| | | | | -1,067.50 | 1,067.50 |
| TOTAL | | | | -1,067.50 | 1,067.50 |
| | | | | | |
| **Check** | **234** | **12/19/2016** | **Nelly Medina** | | **-1,300.00** |
| | | | | -1,300.00 | 1,300.00 |
| TOTAL | | | | -1,300.00 | 1,300.00 |
| | | | | | |
| **Check** | **235** | **12/21/2016** | **Marlon Soto** | | **-750.00** |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| **Check** | **236** | **12/19/2016** | **Evelina Polizova** | | **-750.00** |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| **Check** | **237** | **12/19/2016** | **Azhan Akhmetova** | | **-700.00** |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| | | | | | |
| **Check** | **238** | **12/19/2016** | **Yekaterina Poroma...** | | **-680.00** |
| | | | | -680.00 | 680.00 |
| TOTAL | | | | -680.00 | 680.00 |
| | | | | | |
| **Check** | **239** | **12/19/2016** | **Nelly Medina** | | **-5,000.00** |
| | | | | -5,000.00 | 5,000.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| TOTAL | | | | -5,000.00 | 5,000.00 |
| | | | | | |
| Check | 240 | 12/21/2016 | Empire Merchants | | -1,905.23 |
| | | | | -1,905.23 | 1,905.23 |
| TOTAL | | | | -1,905.23 | 1,905.23 |
| | | | | | |
| Check | 243 | 12/22/2016 | Master Fire | | -1,100.00 |
| | | | | -1,100.00 | 1,100.00 |
| TOTAL | | | | -1,100.00 | 1,100.00 |
| | | | | | |
| Check | 244 | 12/20/2016 | G&L Seafood | | -1,369.57 |
| | | | | -1,369.57 | 1,369.57 |
| TOTAL | | | | -1,369.57 | 1,369.57 |
| | | | | | |
| Check | 246 | 12/23/2016 | Certified Bakery | | -1,783.44 |
| | | | | -1,783.44 | 1,783.44 |
| TOTAL | | | | -1,783.44 | 1,783.44 |
| | | | | | |
| Check | 247 | 12/23/2016 | Coca Cola Beverag... | | -202.12 |
| | | | | -202.12 | 202.12 |
| TOTAL | | | | -202.12 | 202.12 |
| | | | | | |
| Check | 248 | 12/21/2016 | Nelly Medina | | -6,000.00 |
| | | | | -6,000.00 | 6,000.00 |
| TOTAL | | | | -6,000.00 | 6,000.00 |
| | | | | | |
| Check | 249 | 12/23/2016 | Mohamed Yossef | | -4,000.00 |
| | | | | -4,000.00 | 4,000.00 |
| TOTAL | | | | -4,000.00 | 4,000.00 |
| | | | | | |
| Check | 251 | 12/22/2016 | Manhattan Beer Dist | | -950.00 |
| | | | | -950.00 | 950.00 |
| TOTAL | | | | -950.00 | 950.00 |
| | | | | | |
| Check | 253 | 12/27/2016 | Queens boro | | -1,000.00 |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| | | | | | |
| Check | 254 | 12/22/2016 | Quality Linen Supply | | -215.00 |
| | | | | -215.00 | 215.00 |
| TOTAL | | | | -215.00 | 215.00 |
| | | | | | |
| Check | 255 | 12/27/2016 | Gulshat Tokhtarova | | -280.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -280.00 | 280.00 |
| TOTAL | | | | -280.00 | 280.00 |
| | | | | | |
| Check | 256 | 12/28/2016 | Bindi North America | | -323.32 |
| | | | | -323.32 | 323.32 |
| TOTAL | | | | -323.32 | 323.32 |
| | | | | | |
| Check | 257 | 12/27/2016 | Ecolab | | -1,000.00 |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| | | | | | |
| Check | 258 | 12/30/2016 | Marlon Soto | | -700.00 |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| | | | | | |
| Check | 259 | 12/28/2016 | Evelina Polizova | | -600.00 |
| | | | | -600.00 | 600.00 |
| TOTAL | | | | -600.00 | 600.00 |
| | | | | | |
| Check | 260 | 12/28/2016 | Azhan Akhmetova | | -680.00 |
| | | | | -680.00 | 680.00 |
| TOTAL | | | | -680.00 | 680.00 |
| | | | | | |
| Check | 261 | 12/28/2016 | Yekaterina Poroma... | | -670.00 |
| | | | | -670.00 | 670.00 |
| TOTAL | | | | -670.00 | 670.00 |
| | | | | | |
| Check | 262 | 12/27/2016 | Gulshat Tokhtarova | | -750.00 |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| | | | | | |
| Check | 263 | 12/27/2016 | Jose Lenardo | | -960.00 |
| | | | | -960.00 | 960.00 |
| TOTAL | | | | -960.00 | 960.00 |
| | | | | | |
| Check | 264 | 12/28/2016 | East Coast Juice | | -120.00 |
| | | | | -120.00 | 120.00 |
| TOTAL | | | | -120.00 | 120.00 |
| | | | | | |
| Check | 265 | 12/27/2016 | US Foods | | -2,637.39 |
| | | | | -2,637.39 | 2,637.39 |
| TOTAL | | | | -2,637.39 | 2,637.39 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | 266 | 12/27/2016 | US Foods | | -3,924.73 |
| | | | | -3,924.73 | 3,924.73 |
| TOTAL | | | | -3,924.73 | 3,924.73 |
| Check | 267 | 12/30/2016 | Jorge Lois Paredez... | | -800.00 |
| | | | | -800.00 | 800.00 |
| TOTAL | | | | -800.00 | 800.00 |
| Check | 268 | 12/28/2016 | Segundo Sanchez ... | | -700.00 |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| Check | 269 | 12/29/2016 | Gustavo Corte | | -780.00 |
| | | | | -780.00 | 780.00 |
| TOTAL | | | | -780.00 | 780.00 |
| Check | 270 | 12/27/2016 | Genaro Reyes | | -570.00 |
| | | | | -570.00 | 570.00 |
| TOTAL | | | | -570.00 | 570.00 |
| Check | 271 | 12/27/2016 | Lenis Estevez | | -540.00 |
| | | | | -540.00 | 540.00 |
| TOTAL | | | | -540.00 | 540.00 |
| Check | 273 | 12/27/2016 | Chakir Benone | | -1,200.00 |
| | | | | -1,200.00 | 1,200.00 |
| TOTAL | | | | -1,200.00 | 1,200.00 |
| Check | 274 | 12/27/2016 | Nelly Medina | | -1,300.00 |
| | | | | -1,300.00 | 1,300.00 |
| TOTAL | | | | -1,300.00 | 1,300.00 |
| Check | 276 | 12/27/2016 | G&L Seafood | | -1,411.61 |
| | | | | -1,411.61 | 1,411.61 |
| TOTAL | | | | -1,411.61 | 1,411.61 |
| Check | 277 | 12/28/2016 | Bindi North America | | -298.65 |
| | | | | -298.65 | 298.65 |
| TOTAL | | | | -298.65 | 298.65 |
| Check | 278 | 12/28/2016 | Giant Big Apple | | -959.05 |
| | | | | -959.05 | 959.05 |

3:36 PM
01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -959.05 | 959.05 |
| | | | | | |
| Check | 279 | 12/27/2016 | Jose segundo jene... | | -900.00 |
| | | | | -900.00 | 900.00 |
| TOTAL | | | | -900.00 | 900.00 |
| | | | | | |
| Check | 280 | 12/29/2016 | Empire Merchants | | -3,116.66 |
| | | | | -3,116.66 | 3,116.66 |
| TOTAL | | | | -3,116.66 | 3,116.66 |
| | | | | | |
| Check | 281 | 12/30/2016 | Coca Cola Beverag... | | -289.54 |
| | | | | -289.54 | 289.54 |
| TOTAL | | | | -289.54 | 289.54 |
| | | | | | |
| Check | 282 | 12/30/2016 | Carsoul Cake | | -1,327.63 |
| | | | | -1,327.63 | 1,327.63 |
| TOTAL | | | | -1,327.63 | 1,327.63 |
| | | | | | |
| Check | 283 | 12/29/2016 | Quality Linen Supply | | -288.50 |
| | | | | -288.50 | 288.50 |
| TOTAL | | | | -288.50 | 288.50 |
| | | | | | |
| Check | 286 | 12/30/2016 | Gourmet Foods | | -302.60 |
| | | | | -302.60 | 302.60 |
| TOTAL | | | | -302.60 | 302.60 |
| | | | | | |
| Check | 288 | 12/29/2016 | John A Vasilavoa | | -500.00 |
| | | | | -500.00 | 500.00 |
| TOTAL | | | | -500.00 | 500.00 |
| | | | | | |
| Check | 290 | 12/30/2016 | Mohamed Yossef | | -4,800.00 |
| | | | | -4,800.00 | 4,800.00 |
| TOTAL | | | | -4,800.00 | 4,800.00 |
| | | | | | |
| Check | 291 | 12/30/2016 | US Foods | | -3,545.61 |
| | | | | -3,545.61 | 3,545.61 |
| TOTAL | | | | -3,545.61 | 3,545.61 |
| | | | | | |
| Check | 1224 | 12/02/2016 | NYS Sales Tax | | -3,807.00 |
| | | | | -3,807.00 | 3,807.00 |
| TOTAL | | | | -3,807.00 | 3,807.00 |
| | | | | | |
| Check | 1225 | 12/02/2016 | NYS Sales Tax | | -3,815.00 |

3:36 PM
01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|------------:|----------------:|
| | | | | -3,815.00 | 3,815.00 |
| TOTAL | | | | -3,815.00 | 3,815.00 |
| **Check** | 1226 | 12/15/2016 | **NYS Sales Tax** | | **-3,850.00** |
| | | | | -3,850.00 | 3,850.00 |
| TOTAL | | | | -3,850.00 | 3,850.00 |
| **Check** | 1227 | 12/19/2016 | **NYS Sales Tax** | | **-3,400.00** |
| | | | | -3,400.00 | 3,400.00 |
| TOTAL | | | | -3,400.00 | 3,400.00 |
| **Check** | 1228 | 12/16/2016 | **NYS Sales Tax** | | **-3,700.00** |
| | | | | -3,700.00 | 3,700.00 |
| TOTAL | | | | -3,700.00 | 3,700.00 |
| **Check** | 1229 | 12/15/2016 | **NYS Sales Tax** | | **-3,800.00** |
| | | | | -3,800.00 | 3,800.00 |
| TOTAL | | | | -3,800.00 | 3,800.00 |
| **Check** | 1230 | 12/15/2016 | **NYS Sales Tax** | | **-3,750.00** |
| | | | | -3,750.00 | 3,750.00 |
| TOTAL | | | | -3,750.00 | 3,750.00 |
| **Check** | 5538 | 12/02/2016 | **Segundo Tensacas** | | **-238.14** |
| | | | | -238.14 | 238.14 |
| TOTAL | | | | -238.14 | 238.14 |
| **Check** | 5539 | 12/02/2016 | **Claudio Ramos** | | **-727.27** |
| | | | | -727.27 | 727.27 |
| TOTAL | | | | -727.27 | 727.27 |
| **Check** | 5540 | 12/02/2016 | **Antoinio Zarate** | | **-687.07** |
| | | | | -687.07 | 687.07 |
| TOTAL | | | | -687.07 | 687.07 |
| **Check** | 5541 | 12/02/2016 | **Eman Abdelkarim** | | **-878.82** |
| | | | | -878.82 | 878.82 |
| TOTAL | | | | -878.82 | 878.82 |
| **Check** | 5542 | 12/02/2016 | **Patricia Cruz** | | **-1,088.95** |
| | | | | -1,088.95 | 1,088.95 |
| TOTAL | | | | -1,088.95 | 1,088.95 |

3:36 PM
01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | 5543 | 12/02/2016 | Kamila Hatomova | | -1,048.11 |
| | | | | -1,048.11 | 1,048.11 |
| TOTAL | | | | -1,048.11 | 1,048.11 |
| | | | | | |
| Check | 5544 | 12/02/2016 | noedith lopez | | -1,047.86 |
| | | | | -1,047.86 | 1,047.86 |
| TOTAL | | | | -1,047.86 | 1,047.86 |
| | | | | | |
| Check | 5545 | 12/02/2016 | Andres Martinez | | -911.83 |
| | | | | -911.83 | 911.83 |
| TOTAL | | | | -911.83 | 911.83 |
| | | | | | |
| Check | 5546 | 12/02/2016 | Amogh Pradhan | | -956.07 |
| | | | | -956.07 | 956.07 |
| TOTAL | | | | -956.07 | 956.07 |
| | | | | | |
| Check | 5547 | 12/02/2016 | Myroslava Vick Vel... | | -933.85 |
| | | | | -933.85 | 933.85 |
| TOTAL | | | | -933.85 | 933.85 |
| | | | | | |
| Check | 5548 | 12/02/2016 | Myroslava Vick Vel... | | -814.00 |
| | | | | -814.00 | 814.00 |
| TOTAL | | | | -814.00 | 814.00 |
| | | | | | |
| Check | 5549 | 12/09/2016 | Claudio Ramos | | -727.26 |
| | | | | -727.26 | 727.26 |
| TOTAL | | | | -727.26 | 727.26 |
| | | | | | |
| Check | 5550 | 12/09/2016 | Antoinio Zarate | | -658.06 |
| | | | | -658.06 | 658.06 |
| TOTAL | | | | -658.06 | 658.06 |
| | | | | | |
| Check | 5551 | 12/09/2016 | Eman Abdelkarim | | -854.36 |
| | | | | -854.36 | 854.36 |
| TOTAL | | | | -854.36 | 854.36 |
| | | | | | |
| Check | 5552 | 12/09/2016 | Patricia Cruz | | -963.85 |
| | | | | -963.85 | 963.85 |
| TOTAL | | | | -963.85 | 963.85 |
| | | | | | |
| Check | 5553 | 12/09/2016 | Kamila Hatomova | | -949.10 |
| | | | | -949.10 | 949.10 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -949.10 | 949.10 |
| Check | 5554 | 12/09/2016 | noedith lopez | | -988.78 |
| | | | | -988.78 | 988.78 |
| TOTAL | | | | -988.78 | 988.78 |
| Check | 5555 | 12/09/2016 | Andres Martinez | | -862.33 |
| | | | | -862.33 | 862.33 |
| TOTAL | | | | -862.33 | 862.33 |
| Check | 5556 | 12/09/2016 | Amogh Pradhan | | -826.98 |
| | | | | -826.98 | 826.98 |
| TOTAL | | | | -826.98 | 826.98 |
| Check | 5557 | 12/09/2016 | Myroslava Vick Vel... | | -966.25 |
| | | | | -966.25 | 966.25 |
| TOTAL | | | | -966.25 | 966.25 |
| Check | 5558 | 12/09/2016 | Segundo Tensacas | | -238.14 |
| | | | | -238.14 | 238.14 |
| TOTAL | | | | -238.14 | 238.14 |
| Check | 8271 | 12/29/2016 | Manomatrix | | -500.00 |
| | | | | -500.00 | 500.00 |
| TOTAL | | | | -500.00 | 500.00 |
| Check | 8398 | 12/02/2016 | Daily Treats | | -1,000.00 |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| Check | 8413 | 12/01/2016 | Queens boro | | -1,000.00 |
| | | | | -1,000.00 | 1,000.00 |
| TOTAL | | | | -1,000.00 | 1,000.00 |
| Check | 8424 | 12/02/2016 | Erzhena Teydenova | | -700.00 |
| | | | | -700.00 | 700.00 |
| TOTAL | | | | -700.00 | 700.00 |
| Check | 8428 | 12/06/2016 | Marlon Soto | | -850.00 |
| | | | | -850.00 | 850.00 |
| TOTAL | | | | -850.00 | 850.00 |
| Check | 8441 | 12/01/2016 | Mohamed Yossef | | -500.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | | -500.00 | 500.00 |
| TOTAL | | | | -500.00 | 500.00 |
| | | | | | |
| Check | 8450 | 12/01/2016 | Pedro Cortez | | -480.00 |
| | | | | -480.00 | 480.00 |
| TOTAL | | | | -480.00 | 480.00 |
| | | | | | |
| Check | 8451 | 12/01/2016 | Empire Merchants | | -2,916.33 |
| | | | | -2,916.33 | 2,916.33 |
| TOTAL | | | | -2,916.33 | 2,916.33 |
| | | | | | |
| Check | 8452 | 12/02/2016 | Coca Cola Beverag... | | -351.16 |
| | | | | -351.16 | 351.16 |
| TOTAL | | | | -351.16 | 351.16 |
| | | | | | |
| Check | 8455 | 12/12/2016 | Classic Recycling | | -1,034.31 |
| | | | | -1,034.31 | 1,034.31 |
| TOTAL | | | | -1,034.31 | 1,034.31 |
| | | | | | |
| Check | 8456 | 12/06/2016 | Time Warner | | -661.09 |
| | | | | -661.09 | 661.09 |
| TOTAL | | | | -661.09 | 661.09 |
| | | | | | |
| Check | 8457 | 12/06/2016 | US Foods | | -3,825.59 |
| | | | | -3,825.59 | 3,825.59 |
| TOTAL | | | | -3,825.59 | 3,825.59 |
| | | | | | |
| Check | 8458 | 12/06/2016 | US Foods | | -2,781.72 |
| | | | | -2,781.72 | 2,781.72 |
| TOTAL | | | | -2,781.72 | 2,781.72 |
| | | | | | |
| Check | 8459 | 12/05/2016 | Manhattan Beer Dist | | -613.25 |
| | | | | -613.25 | 613.25 |
| TOTAL | | | | -613.25 | 613.25 |
| | | | | | |
| Check | 8460 | 12/05/2016 | Gourmet Foods | | -214.58 |
| | | | | -214.58 | 214.58 |
| TOTAL | | | | -214.58 | 214.58 |
| | | | | | |
| Check | 8462 | 12/05/2016 | Evelina Polizova | | -780.00 |
| | | | | -780.00 | 780.00 |
| TOTAL | | | | -780.00 | 780.00 |

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| Check | 8463 | 12/06/2016 | **Marlon Soto** | | **-850.00** |
| | | | | -850.00 | 850.00 |
| TOTAL | | | | -850.00 | 850.00 |
| Check | 8464 | 12/05/2016 | **Azhan Akhmetova** | | **-750.00** |
| | | | | -750.00 | 750.00 |
| TOTAL | | | | -750.00 | 750.00 |
| Check | 8466 | 12/05/2016 | **Jorge Victoriano** | | **-915.00** |
| | | | | -915.00 | 915.00 |
| TOTAL | | | | -915.00 | 915.00 |
| Check | 8468 | 12/05/2016 | **Nelly Medina** | | **-1,300.00** |
| | | | | -1,300.00 | 1,300.00 |
| TOTAL | | | | -1,300.00 | 1,300.00 |
| Check | 8469 | 12/06/2016 | **Manhattan Bag Co** | | **-201.19** |
| | | | | -201.19 | 201.19 |
| TOTAL | | | | -201.19 | 201.19 |
| Check | 8473 | 12/09/2016 | **Bindi North America** | | **-444.75** |
| | | | | -444.75 | 444.75 |
| TOTAL | | | | -444.75 | 444.75 |
| Check | 8474 | 12/06/2016 | **Adel Kellel** | | **-15,000.00** |
| | | | | -15,000.00 | 15,000.00 |
| TOTAL | | | | -15,000.00 | 15,000.00 |
| Check | 8475 | 12/08/2016 | **SP Plus Garage** | | **-600.00** |
| | | | | -600.00 | 600.00 |
| TOTAL | | | | -600.00 | 600.00 |
| Check | 8477 | 12/07/2016 | **Adel Kellel** | | **-5,000.00** |
| | | | | -5,000.00 | 5,000.00 |
| TOTAL | | | | -5,000.00 | 5,000.00 |
| Check | 8478 | 12/08/2016 | **Giant Big Apple** | | **-640.60** |
| | | | | -640.60 | 640.60 |
| TOTAL | | | | -640.60 | 640.60 |
| Check | 8479 | 12/07/2016 | **Jose segundo jene...** | | **-900.00** |
| | | | | -900.00 | 900.00 |

3:36 PM
01/17/17

# K & H Restaurant Inc
## Check Detail
### December 2016

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| TOTAL | | | | -900.00 | 900.00 |
| Check | 8480 | 12/09/2016 | Coca Cola Beverag... | | -393.93 |
| | | | | -393.93 | 393.93 |
| TOTAL | | | | -393.93 | 393.93 |
| Check | 8481 | 12/08/2016 | Quality Linen Supply | | -169.20 |
| | | | | -169.20 | 169.20 |
| TOTAL | | | | -169.20 | 169.20 |
| Check | 8484 | 12/09/2016 | US Foods | | -2,435.66 |
| | | | | -2,435.66 | 2,435.66 |
| TOTAL | | | | -2,435.66 | 2,435.66 |
| Check | 8485 | 12/12/2016 | Certified Bakery | | -1,500.00 |
| | | | | -1,500.00 | 1,500.00 |
| TOTAL | | | | -1,500.00 | 1,500.00 |
| Check | 8487 | 12/12/2016 | G&L Seafood | | -1,345.42 |
| | | | | -1,345.42 | 1,345.42 |
| TOTAL | | | | -1,345.42 | 1,345.42 |
| Check | 8498 | 12/12/2016 | Manhattan Beer Dist | | -833.70 |
| | | | | -833.70 | 833.70 |
| TOTAL | | | | -833.70 | 833.70 |
| Check | 8499 | 12/12/2016 | Adel Kellel | | -5,000.00 |
| | | | | -5,000.00 | 5,000.00 |
| TOTAL | | | | -5,000.00 | 5,000.00 |
| Check | 8501 | 12/13/2016 | Mohamed Yossef | | -500.00 |
| | | | | -500.00 | 500.00 |
| TOTAL | | | | -500.00 | 500.00 |
| Check | 8502 | 12/15/2016 | Teta Produce | | -1,315.50 |
| | | | | -1,315.50 | 1,315.50 |
| TOTAL | | | | -1,315.50 | 1,315.50 |
| Check | 8503 | 12/16/2016 | Bindi North America | | -410.91 |
| | | | | -410.91 | 410.91 |
| TOTAL | | | | -410.91 | 410.91 |

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #1665, Period Ending 12/31/2016

|  | Dec 31, 16 |
|---|---|
| **Beginning Balance** | -2,434.47 |
| **Cleared Transactions** |  |
| Checks and Payments - 134 items | -140,827.70 |
| Deposits and Credits - 27 items | 142,728.17 |
| **Total Cleared Transactions** | 1,900.47 |
| **Cleared Balance** | **-534.00** |
| **Register Balance as of 12/31/2016** | -534.00 |
| **Ending Balance** | -534.00 |

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -2,434.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 134 items** | | | | | | |
| Check | 01/29/2016 | 4960 | Nelly Medina | X | -1,500.00 | -1,500.00 |
| Check | 01/29/2016 | 4955 | noedith lopez | X | -886.48 | -2,386.48 |
| Check | 04/22/2016 | 5122 | Antoinio Zarate | X | -679.80 | -3,066.28 |
| Check | 04/29/2016 | 5139 | Antoinio Zarate | X | -658.06 | -3,724.34 |
| Check | 07/08/2016 | 5291 | Andres Martinez | X | -668.06 | -4,392.40 |
| Check | 07/08/2016 | 5284 | Antoinio Zarate | X | -658.08 | -5,050.48 |
| Check | 08/19/2016 | 5371 | Elshan Abilov | X | -428.49 | -5,478.97 |
| Check | 11/10/2016 | 5516 | Yulia Stetsiuk | X | -857.22 | -6,336.19 |
| Check | 11/18/2016 | 5526 | Yulia Stetsiuk | X | -227.27 | -6,563.46 |
| Check | 11/25/2016 | 5536 | Amogh Pradhan | X | -903.16 | -7,466.62 |
| Check | 11/25/2016 | 5532 | Patricia Cruz | X | -793.80 | -8,260.42 |
| Check | 11/25/2016 | 5531 | Eman Abdelkarim | X | -792.33 | -9,052.75 |
| Check | 12/01/2016 | 8451 | Empire Merchants | X | -2,916.33 | -11,969.08 |
| Check | 12/01/2016 | 8413 | Queens boro | X | -1,000.00 | -12,969.08 |
| Check | 12/01/2016 | 8441 | Mohamed Yossef | X | -500.00 | -13,469.08 |
| Check | 12/01/2016 | 8450 | Pedro Cortez | X | -480.00 | -13,949.08 |
| Check | 12/02/2016 | | Paychex | X | -4,731.69 | -18,680.77 |
| Check | 12/02/2016 | 5542 | Patricia Cruz | X | -1,088.95 | -19,769.72 |
| Check | 12/02/2016 | 5543 | Kamila Hatomova | X | -1,048.11 | -20,817.83 |
| Check | 12/02/2016 | 5544 | noedith lopez | X | -1,047.86 | -21,865.69 |
| Check | 12/02/2016 | 8398 | Daily Treats | X | -1,000.00 | -22,865.69 |
| Check | 12/02/2016 | 5546 | Amogh Pradhan | X | -956.07 | -23,821.76 |
| Check | 12/02/2016 | 5547 | Myroslava Vick Vely... | X | -933.85 | -24,755.61 |
| Check | 12/02/2016 | 5545 | Andres Martinez | X | -911.83 | -25,667.44 |
| Check | 12/02/2016 | 5541 | Eman Abdelkarim | X | -878.82 | -26,546.26 |
| Check | 12/02/2016 | 5548 | Myroslava Vick Vely... | X | -814.00 | -27,360.26 |
| Check | 12/02/2016 | 5539 | Claudio Ramos | X | -727.27 | -28,087.53 |
| Check | 12/02/2016 | 8424 | Erzhena Teydenova | X | -700.00 | -28,787.53 |
| Check | 12/02/2016 | 5540 | Antoinio Zarate | X | -687.07 | -29,474.60 |
| Check | 12/02/2016 | | Paychex | X | -457.04 | -29,931.64 |
| Check | 12/02/2016 | 8452 | Coca Cola Beverages | X | -351.16 | -30,282.80 |
| Check | 12/02/2016 | 5538 | Segundo Tensacas | X | -238.14 | -30,520.94 |
| Check | 12/02/2016 | | Bank of America Int... | X | -215.38 | -30,736.32 |
| Check | 12/02/2016 | | Paychex | X | -84.21 | -30,820.53 |
| Check | 12/02/2016 | | Merchant Bankcard | X | -64.92 | -30,885.45 |
| Check | 12/05/2016 | | Withdrawal | X | -2,500.00 | -33,385.45 |
| Check | 12/05/2016 | | Chase | X | -1,410.00 | -34,795.45 |
| Check | 12/05/2016 | 8468 | Nelly Medina | X | -1,300.00 | -36,095.45 |
| Check | 12/05/2016 | 8466 | Jorge Victoriano | X | -915.00 | -37,010.45 |
| Check | 12/05/2016 | 8462 | Evelina Polizova | X | -780.00 | -37,790.45 |
| Check | 12/05/2016 | 8464 | Azhan Akhmetova | X | -750.00 | -38,540.45 |
| Check | 12/05/2016 | 8459 | Manhattan Beer Dist | X | -613.25 | -39,153.70 |
| Check | 12/05/2016 | | Bank of America Int... | X | -363.43 | -39,517.13 |
| Check | 12/05/2016 | | Bank of America Int... | X | -336.04 | -39,853.17 |
| Check | 12/05/2016 | | Bank of America Int... | X | -298.40 | -40,151.57 |
| Check | 12/05/2016 | | SI Discount Distributor | X | -266.10 | -40,417.67 |
| Check | 12/05/2016 | 8460 | Gourmet Foods | X | -214.58 | -40,632.25 |
| Check | 12/05/2016 | | bed Bath & beyond | X | -87.07 | -40,719.32 |
| Check | 12/05/2016 | | Rite aid | X | -82.64 | -40,801.96 |
| Check | 12/05/2016 | | Merchant Bankcard | X | -27.45 | -40,829.41 |
| Check | 12/06/2016 | 8474 | Adel Keliel | X | -15,000.00 | -55,829.41 |
| Check | 12/06/2016 | | Withdrawal | X | -6,100.00 | -61,929.41 |
| Check | 12/06/2016 | 8457 | US Foods | X | -3,825.59 | -65,755.00 |
| Check | 12/06/2016 | 8458 | US Foods | X | -2,781.72 | -68,536.72 |
| Check | 12/06/2016 | 8428 | Marlon Soto | X | -850.00 | -69,386.72 |
| Check | 12/06/2016 | 8463 | Marlon Soto | X | -850.00 | -70,236.72 |
| Check | 12/06/2016 | 8456 | Time Warner | X | -661.09 | -70,897.81 |
| Check | 12/06/2016 | | Bank of America Int... | X | -355.75 | -71,253.56 |
| Check | 12/06/2016 | 8469 | Manhattan Bag Co | X | -201.19 | -71,454.75 |
| Check | 12/07/2016 | | Withdrawal | X | -6,100.00 | -77,554.75 |
| Check | 12/07/2016 | 8477 | Adel Keliel | X | -5,000.00 | -82,554.75 |
| Check | 12/07/2016 | | Southern Wine & Sp... | X | -1,096.22 | -83,650.97 |
| Check | 12/07/2016 | 8479 | Jose segundo jenes... | X | -900.00 | -84,550.97 |
| Check | 12/07/2016 | | Bank of America Int... | X | -458.08 | -85,009.05 |
| Check | 12/08/2016 | | Withdrawal | X | -6,100.00 | -91,109.05 |
| Check | 12/08/2016 | 8478 | Giant Big Apple | X | -640.60 | -91,749.65 |
| Check | 12/08/2016 | 8475 | SP Plus Garage | X | -600.00 | -92,349.65 |
| Check | 12/08/2016 | | Bank of America Int... | X | -293.13 | -92,642.78 |
| Check | 12/08/2016 | 8481 | Quality Linen Supply | X | -169.20 | -92,811.98 |

3:53 PM

01/17/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2016 | | Con Ed | X | -6,815.00 | -99,626.98 |
| Check | 12/09/2016 | | Paychex | X | -4,365.65 | -103,992.63 |
| Check | 12/09/2016 | 8484 | US Foods | X | -2,435.66 | -106,428.29 |
| Check | 12/09/2016 | 5554 | noedith lopez | X | -988.78 | -107,417.07 |
| Check | 12/09/2016 | 5557 | Myroslava Vick Vely... | X | -966.25 | -108,383.32 |
| Check | 12/09/2016 | 5552 | Patricia Cruz | X | -963.85 | -109,347.17 |
| Check | 12/09/2016 | 5553 | Kamila Hatomova | X | -949.10 | -110,296.27 |
| Check | 12/09/2016 | 5555 | Andres Martinez | X | -862.33 | -111,158.60 |
| Check | 12/09/2016 | 5551 | Eman Abdelkarim | X | -854.36 | -112,012.96 |
| Check | 12/09/2016 | 5556 | Amogh Pradhan | X | -826.98 | -112,839.94 |
| Check | 12/09/2016 | 5549 | Claudio Ramos | X | -727.26 | -113,567.20 |
| Check | 12/09/2016 | 5550 | Antoinio Zarate | X | -658.06 | -114,225.26 |
| Check | 12/09/2016 | 8473 | Bindi North America | X | -444.75 | -114,670.01 |
| Check | 12/09/2016 | 8480 | Coca Cola Beverages | X | -393.93 | -115,063.94 |
| Check | 12/09/2016 | 5558 | Segundo Tensacas | X | -238.14 | -115,302.08 |
| Check | 12/09/2016 | | Paychex | X | -84.21 | -115,386.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,420.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,454.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,488.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,522.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,556.29 |
| Check | 12/09/2016 | | Chase | X | -34.00 | -115,590.29 |
| Check | 12/12/2016 | 8499 | Adel Kellel | X | -5,000.00 | -120,590.29 |
| Check | 12/12/2016 | | US Foods | X | -3,771.49 | -124,361.78 |
| Check | 12/12/2016 | 8485 | Certified Bakery | X | -1,500.00 | -125,861.78 |
| Check | 12/12/2016 | 8487 | G&L Seafood | X | -1,345.42 | -127,207.20 |
| Check | 12/12/2016 | | Teta Produce | X | -1,263.00 | -128,470.20 |
| Check | 12/12/2016 | 8455 | Classic Recycling | X | -1,034.31 | -129,504.51 |
| Check | 12/12/2016 | 8498 | Manhattan Beer Dist | X | -833.70 | -130,338.21 |
| Check | 12/12/2016 | | Bank of America Int... | X | -374.61 | -130,712.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,746.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,780.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,814.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,848.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,882.82 |
| Check | 12/12/2016 | | Chase | X | -34.00 | -130,916.82 |
| Check | 12/12/2016 | | Bank of America Int... | X | -17.85 | -130,934.67 |
| Check | 12/13/2016 | | Yekaterina Poromar... | X | -675.00 | -131,609.67 |
| Check | 12/13/2016 | | Yekaterina Poromar... | X | -615.00 | -132,224.67 |
| Check | 12/13/2016 | | Paychex | X | -584.53 | -132,809.20 |
| Check | 12/13/2016 | 8501 | Mohamed Yossef | X | -500.00 | -133,309.20 |
| Check | 12/13/2016 | | Bank of America Int... | X | -367.47 | -133,676.67 |
| Check | 12/13/2016 | | Bank of America Int... | X | -335.67 | -134,012.34 |
| Check | 12/13/2016 | | Quality Linen Supply | X | -308.90 | -134,321.24 |
| Check | 12/13/2016 | | Gourmet Foods | X | -214.58 | -134,535.82 |
| Check | 12/13/2016 | | fdgl | X | -54.26 | -134,590.08 |
| Check | 12/14/2016 | | Bank of America Int... | X | -67.25 | -134,657.33 |
| Check | 12/14/2016 | | Chase | X | -34.00 | -134,691.33 |
| Check | 12/14/2016 | | Chase | X | -34.00 | -134,725.33 |
| Check | 12/14/2016 | | Chase | X | -34.00 | -134,759.33 |
| Check | 12/15/2016 | | Empire Merchants | X | -3,321.47 | -138,080.80 |
| Check | 12/15/2016 | 8502 | Teta Produce | X | -1,315.50 | -139,396.30 |
| Check | 12/15/2016 | | Chase | X | -34.00 | -139,430.30 |
| Check | 12/15/2016 | | Chase | X | -34.00 | -139,464.30 |
| Check | 12/15/2016 | | Chase | X | -34.00 | -139,498.30 |
| Check | 12/15/2016 | | Bank of America Int... | X | -25.00 | -139,523.30 |
| Check | 12/16/2016 | 8503 | Bindi North America | X | -410.91 | -139,934.21 |
| Check | 12/16/2016 | | Chase | X | -34.00 | -139,968.21 |
| Check | 12/16/2016 | | Chase | X | -34.00 | -140,002.21 |
| Check | 12/19/2016 | | Chase | X | -34.00 | -140,036.21 |
| Deposit | 12/22/2016 | | Transfer | X | -200.00 | -140,236.21 |
| Deposit | 12/22/2016 | | Transfer | X | -57.00 | -140,293.21 |
| Deposit | 12/28/2016 | | Transfer | X | -0.49 | -140,293.70 |
| Check | 12/29/2016 | 8271 | Manomatrix | X | -500.00 | -140,793.70 |
| Check | 12/29/2016 | | Chase | X | -34.00 | -140,827.70 |
| | | | **Total Checks and Payments** | | **-140,827.70** | **-140,827.70** |
| | | | **Deposits and Credits - 27 Items** | | | |
| Deposit | 12/01/2016 | | American Express | X | 6,901.63 | 6,901.63 |
| Deposit | 12/02/2016 | | Deposit | X | 2,500.00 | 9,401.63 |
| Deposit | 12/02/2016 | | Deposit | X | 4,902.00 | 14,303.63 |
| Deposit | 12/02/2016 | | American Express | X | 6,312.07 | 20,615.70 |

3:53 PM

01/17/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/05/2016 | | American Express | X | 10,202.07 | 30,817.77 |
| Deposit | 12/06/2016 | | American Express | X | 31,475.40 | 62,293.17 |
| Deposit | 12/07/2016 | | American Express | X | 15,311.80 | 77,604.97 |
| Deposit | 12/08/2016 | | Transfer | X | 164.42 | 77,769.39 |
| Deposit | 12/08/2016 | | American Express | X | 9,885.98 | 87,655.37 |
| Deposit | 12/09/2016 | | Transfer | X | 3,500.00 | 91,155.37 |
| Deposit | 12/09/2016 | | American Express | X | 10,638.77 | 101,794.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,828.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,862.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,896.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,930.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,964.14 |
| Deposit | 12/12/2016 | | Chase | X | 34.00 | 101,998.14 |
| Check | 12/12/2016 | | Transfer | X | 5,000.00 | 106,998.14 |
| Deposit | 12/12/2016 | | American Express | X | 10,588.64 | 117,586.78 |
| Deposit | 12/13/2016 | | Paychex | X | 330.61 | 117,917.39 |
| Deposit | 12/13/2016 | | American Express | X | 10,131.81 | 128,049.20 |
| Check | 12/15/2016 | | Transfer | X | 1,000.00 | 129,049.20 |
| Check | 12/15/2016 | | Transfer | X | 3,500.00 | 132,549.20 |
| Check | 12/16/2016 | | Transfer | X | 2,200.00 | 134,749.20 |
| Check | 12/19/2016 | | Transfer | X | 1,500.00 | 136,249.20 |
| Check | 12/20/2016 | | Transfer | X | 1,000.00 | 137,249.20 |
| General Journal | 12/31/2016 | 309 | | X | 5,478.97 | 142,728.17 |

| | | |
|---|---|---|
| Total Deposits and Credits | 142,728.17 | 142,728.17 |
| Total Cleared Transactions | 1,900.47 | 1,900.47 |
| Cleared Balance | 1,900.47 | -534.00 |
| Register Balance as of 12/31/2016 | 1,900.47 | -534.00 |
| **Ending Balance** | **1,900.47** | **-534.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2016 through December 30, 2016

Account Number: **000094080001665**



00010619 DRI 802 219 00517 NNNNNNNNNN  1 000000000 D2 0000
K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY  Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$2,434.47** |
| Deposits and Additions | 26 | 137,249.20 |
| Checks Paid | 71 | -96,639.19 |
| ATM & Debit Card Withdrawals | 3 | -435.81 |
| Electronic Withdrawals | 21 | -13,599.19 |
| Other Withdrawals | 9 | -22,516.54 |
| Fees | 23 | -2,158.00 |
| **Ending Balance** | **153** | **-$534.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Amex       UPS Pmt    201633503176500 CCD ID: 3113313349 | $6,901.63 |
| 12/02 | Deposit | 4,902.00 |
| 12/02 | Deposit | 2,500.00 |
| 12/02 | Amex       UPS Pmt    201633603182494 CCD ID: 3113313349 | 6,312.07 |
| 12/05 | Amex       UPS Pmt    201633703188377 CCD ID: 3113313349 | 10,202.07 |
| 12/06 | Amex       UPS Pmt    201634003194101 CCD ID: 3113313349 | 31,475.40 |
| 12/07 | Amex       UPS Pmt    201634103200297 CCD ID: 3113313349 | 15,311.80 |
| 12/08 | Amex       UPS Pmt    201634203205936 CCD ID: 3113313349 | 9,885.98 |
| 12/08 | Online Transfer From Chk ...0249 Transaction#: 5853512595 | 164.42 |
| 12/09 | Amex       UPS Pmt    201634303211805 CCD ID: 3113313349 | 10,638.77 |
| 12/09 | Transfer From Chk Xxxxx9539 | 3,500.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Insufficient Funds Fee Refund | 34.00 |
| 12/12 | Amex       UPS Pmt    201634403217889 CCD ID: 3113313349 | 10,588.64 |
| 12/12 | Online Transfer From Chk ...9539 Transaction#: 5861118523 | 5,000.00 |
| 12/13 | Amex       UPS Pmt    201634703224072 CCD ID: 3113313349 | 10,131.81 |
| 12/13 | Paychex Tps   Taxes     69223500000401X CCD ID: 1161124166 | 330.61 |



December 01, 2016 through December 30, 2016

Account Number:    **000094080001665**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15 | Online Transfer From Chk ...9539 Transaction#: 5868545523 | 3,500.00 |
| 12/15 | Online Transfer From Chk ...9539 Transaction#: 5867697704 | 1,000.00 |
| 12/16 | Online Transfer From Chk ...9539 Transaction#: 5870829602 | 2,200.00 |
| 12/19 | Online Transfer From Chk ...9539 Transaction#: 5873837747 | 1,500.00 |
| 12/20 | Online Transfer From Chk ...9539 Transaction#: 5879332260 | 1,000.00 |
| **Total Deposits and Additions** | | **$137,249.20** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5516  ^ | | 12/07 | $857.22 |
| 5526  * ^ | | 12/07 | 227.27 |
| 5531  * ^ | | 12/01 | 792.33 |
| 5532  ^ | | 12/01 | 793.80 |
| 5536  * ^ | | 12/01 | 903.16 |
| 5538  * ^ | | 12/07 | 238.14 |
| 5539  ^ | | 12/06 | 727.27 |
| 5540  ^ | | 12/05 | 687.07 |
| 5541  ^ | | 12/08 | 878.82 |
| 5542  ^ | | 12/08 | 1,088.95 |
| 5543  ^ | | 12/08 | 1,048.11 |
| 5544  ^ | | 12/07 | 1,047.86 |
| 5545  ^ | | 12/06 | 911.83 |
| 5546  ^ | | 12/08 | 956.07 |
| 5547  ^ | 12/08 | 12/08 | 933.85 |
| 5548  ^ | 12/05 | 12/05 | 814.00 |
| 5549  ^ | | 12/14 | 727.26 |
| 5550  ^ | | 12/12 | 658.06 |
| 5551  ^ | | 12/16 | 854.36 |
| 5552  ^ | | 12/15 | 963.85 |
| 5553  ^ | | 12/19 | 949.10 |
| 5554  ^ | | 12/14 | 988.78 |
| 5555  ^ | | 12/13 | 862.33 |
| 5556  ^ | | 12/13 | 826.98 |
| 5557  ^ | 12/13 | 12/13 | 966.25 |
| 5558  ^ | | 12/14 | 238.14 |
| 8271  * ^ | | 12/29 | 500.00 |
| 8398  * ^ | | 12/02 | 1,000.00 |
| 8413  * ^ | | 12/01 | 1,000.00 |
| 8424  * ^ | | 12/02 | 700.00 |
| 8428  * ^ | 12/06 | 12/06 | 850.00 |
| 8441  * ^ | | 12/01 | 500.00 |
| 8450  * ^ | 12/01 | 12/01 | 480.00 |
| 8451  ^ | | 12/01 | 2,916.33 |
| 8452  ^ | | 12/02 | 351.16 |
| 8454  * ^ | | 12/13 | 308.90 |
| 8455  ^ | | 12/12 | 1,034.31 |
| 8456  ^ | | 12/06 | 661.09 |
| 8457  ^ | | 12/06 | 3,825.59 |
| 8458  ^ | | 12/06 | 2,781.72 |



December 01, 2016 through December 30, 2016
Account Number: **000094080001665**



## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8459 ^ | | 12/05 | 613.25 |
| 8460 ^ | | 12/05 | 214.58 |
| 8461 ^ | | 12/13 | 675.00 |
| 8462 ^ | | 12/05 | 780.00 |
| 8463 ^ | 12/06 | 12/06 | 850.00 |
| 8464 ^ | | 12/05 | 750.00 |
| 8466 * ^ | | 12/05 | 915.00 |
| 8468 * ^ | | 12/05 | 1,300.00 |
| 8469 ^ | | 12/06 | 201.19 |
| 8471 * ^ | | 12/12 | 1,263.00 |
| 8472 ^ | | 12/09 | 6,815.00 |
| 8473 ^ | | 12/09 | 444.75 |
| 8474 ^ | | 12/06 | 15,000.00 |
| 8475 ^ | | 12/08 | 600.00 |
| 8477 * ^ | | 12/07 | 5,000.00 |
| 8478 ^ | | 12/08 | 640.60 |
| 8479 ^ | | 12/07 | 900.00 |
| 8480 ^ | | 12/09 | 393.93 |
| 8481 ^ | | 12/08 | 169.20 |
| 8482 ^ | | 12/15 | 3,321.47 |
| 8483 ^ | | 12/12 | 3,771.49 |
| 8484 ^ | | 12/09 | 2,435.66 |
| 8485 ^ | | 12/12 | 1,500.00 |
| 8486 ^ | | 12/13 | 615.00 |
| 8487 ^ | | 12/12 | 1,345.42 |
| 8488 ^ | | 12/13 | 214.58 |
| 8498 * ^ | | 12/12 | 833.70 |
| 8499 ^ | 12/10 | 12/12 | 5,000.00 |
| 8501 * ^ | | 12/13 | 500.00 |
| 8502 ^ | | 12/15 | 1,315.50 |
| 8503 ^ | | 12/16 | 410.91 |

**Total Checks Paid** **$96,639.19**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Card Purchase          12/01 SI Discount Distributor Woodside NY Card 9474 | $266.10 |
| 12/05 | Card Purchase With Pin  12/03 Bedbath&Beyond# 72 15 Queens NY Card 9474 | 87.07 |
| 12/05 | Card Purchase With Pin  12/05 Rite Aid Store - 10589 Whitestone NY Card 9474 | 82.64 |
| | **Total ATM & Debit Card Withdrawals** | **$435.81** |

## ATM & DEBIT CARD SUMMARY

Mohamed M Youssef  Card 9474



CHASE

December 01, 2016 through December 30, 2016

Account Number:  **000094080001665**

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $435.81 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $435.81 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Paychex Tps    Taxes    69059200007476X CCD ID: 1161124166 | $4,731.69 |
| 12/02 | Paychex Tps    Taxes    69090900000892X CCD ID: 1161124166 | 457.04 |
| 12/02 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 215.38 |
| 12/02 | Paychex Tps    Taxes    69053400017610X CCD ID: 1161124166 | 84.21 |
| 12/02 | Merch Svc     Bkcrd Fees 899000003151246 CCD ID: 1246827607 | 64.92 |
| 12/05 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 363.43 |
| 12/05 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 336.04 |
| 12/05 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 298.40 |
| 12/05 | Merchant Bnkcd    Deposit    334273588882    CCD ID: 9393921520 | 27.45 |
| 12/06 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 355.75 |
| 12/07 | Sws of America    Corp Pmt    450000000293445 CCD ID: 2591285786 | 1,096.22 |
| 12/07 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 458.08 |
| 12/08 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 293.13 |
| 12/09 | Paychex Tps    Taxes    69161900004493X CCD ID: 1161124166 | 4,365.65 |
| 12/09 | Paychex Tps    Taxes    69190200001145X CCD ID: 1161124166 | 84.21 |
| 12/12 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 17.85 |
| 12/14 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 67.25 |
| 12/15 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 25.00 |
| 12/22 | 12/22 Online Transfer To Chk ...9539 Transaction#: 5884402606 | 200.00 |
| 12/22 | 12/22 Online Transfer To Chk ...9539 Transaction#: 5884402985 | 57.00 |
| 12/28 | 12/28 Online Transfer To Chk ...9539 Transaction#: 5895238631 | 0.49 |
| **Total Electronic Withdrawals** | | **$13,599.19** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | 12/05 Withdrawal | $2,500.00 |
| 12/06 | 12/06 Withdrawal | 6,100.00 |
| 12/07 | 12/07 Withdrawal | 6,100.00 |
| 12/08 | 12/08 Withdrawal | 6,100.00 |
| 12/12 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 374.61 |
| 12/13 | Paychex Eib    Invoice    X69060800010426 CCD ID: 1161124166 | 584.53 |
| 12/13 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 367.47 |
| 12/13 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 335.67 |
| 12/13 | Fdgl     Lease Pymt    PPD ID: 1000010839 | 54.26 |
| **Total Other Withdrawals** | | **$22,516.54** |



December 01, 2016 through December 30, 2016

Account Number: **000094080001665**



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $1,410.00 |
| 12/09 | Returned Item Fee For An Unpaid Check #8483 IN The Amount of $3,771.49 | 34.00 |
| 12/09 | Insufficient Funds Fee For Check #8484 IN The Amount of $2,435.66 | 34.00 |
| 12/09 | Returned Item Fee For An Unpaid Check #8471 IN The Amount of $1,263.00 | 34.00 |
| 12/09 | Insufficient Funds Fee For Check #8473 IN The Amount of $444.75 | 34.00 |
| 12/09 | Insufficient Funds Fee For Check #8480 IN The Amount of $393.93 | 34.00 |
| 12/09 | Returned Item Fee For An Unpaid $374.61 Item - Details: Bofa Merch Svcs  Deposit 313205254888   CCD ID: 0941687665 | 34.00 |
| 12/12 | Insufficient Funds Fee For Check #8487 IN The Amount of $1,345.42 | 34.00 |
| 12/12 | Insufficient Funds Fee For Check #8455 IN The Amount of $1,034.31 | 34.00 |
| 12/12 | Insufficient Funds Fee For Check #8498 IN The Amount of $833.70 | 34.00 |
| 12/12 | Returned Item Fee For An Unpaid Check #8461 IN The Amount of $675.00 | 34.00 |
| 12/12 | Returned Item Fee For An Unpaid Check #8486 IN The Amount of $615.00 | 34.00 |
| 12/12 | Returned Item Fee For An Unpaid $584.53 Item - Details: Paychex Eib       Invoice X69060800010426 CCD ID: 1161124166 | 34.00 |
| 12/14 | Returned Item Fee For An Unpaid Check #8482 IN The Amount of $3,321.47 | 34.00 |
| 12/14 | Insufficient Funds Fee For Check #5554 IN The Amount of $988.78 | 34.00 |
| 12/14 | Insufficient Funds Fee For A $67.25 Item - Details: Bofa Merch Svcs  Deposit   313205254888 CCD ID: 0941687665 | 34.00 |
| 12/15 | Insufficient Funds Fee For Check #8502 IN The Amount of $1,315.50 | 34.00 |
| 12/15 | Insufficient Funds Fee For Check #5552 IN The Amount of $963.85 | 34.00 |
| 12/15 | Insufficient Funds Fee For A $25.00 Item - Details: Bofa Merch Svcs  Deposit   313205254888 CCD ID: 0941687665 | 34.00 |
| 12/16 | Insufficient Funds Fee For Check #5551 IN The Amount of $854.36 | 34.00 |
| 12/16 | Insufficient Funds Fee For Check #8503 IN The Amount of $410.91 | 34.00 |
| 12/19 | Insufficient Funds Fee For Check #5553 IN The Amount of $949.10 | 34.00 |
| 12/29 | Insufficient Funds Fee For Check #8271 IN The Amount of $500.00 | 34.00 |
| **Total Fees** | | **$2,158.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | -$2,918.46 | 12/09 | -2,716.54 | 12/19 | -742.51 |
| 12/02 | 3,191.21 | 12/12 | -2,926.34 | 12/20 | 257.49 |
| 12/05 | 1,948.25 | 12/13 | 1,225.11 | 12/22 | 0.49 |
| 12/06 | 1,159.21 | 12/14 | -898.32 | 12/28 | 0.00 |
| 12/07 | 546.22 | 12/15 | -2,126.14 | 12/29 | -534.00 |
| 12/08 | -2,112.11 | 12/16 | -1,259.41 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 96 |
| Deposits / Credits | 13 |
| Deposited Items | 1 |
| **Transaction Total** | **110** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |

12:17 PM
01/16/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #9539, Period Ending 12/31/2016

|  | Dec 31, 16 |
|---|---|
| **Beginning Balance** | 0.00 |
|   **Cleared Transactions** | |
|     Checks and Payments - 140 items | -241,048.52 |
|     Deposits and Credits - 26 items | 264,835.96 |
|   **Total Cleared Transactions** | 23,787.44 |
| **Cleared Balance** | 23,787.44 |
|   **Uncleared Transactions** | |
|     Checks and Payments - 11 items | -8,238.00 |
|   **Total Uncleared Transactions** | -8,238.00 |
| **Register Balance as of 12/31/2016** | 15,549.44 |
|   **New Transactions** | |
|     Checks and Payments - 1 item | -5,500.00 |
|   **Total New Transactions** | -5,500.00 |
| **Ending Balance** | 10,049.44 |



12:17 PM
01/16/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | |
| | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 140 items** | | | | | | |
| Deposit | 12/09/2016 | | Transfer | X | -3,500.00 | -3,500.00 |
| Check | 12/09/2016 | | PAYMENTECH | X | -0.01 | -3,500.01 |
| Check | 12/09/2016 | | PAYMENTECH | X | -0.01 | -3,500.02 |
| Check | 12/09/2016 | | PAYMENTECH | X | -0.01 | -3,500.03 |
| Check | 12/09/2016 | | PAYMENTECH | X | -0.01 | -3,500.04 |
| Check | 12/09/2016 | | PAYMENTECH | X | -0.01 | -3,500.05 |
| Check | 12/12/2016 | 112 | Adel Kellel | X | -15,000.00 | -18,500.05 |
| Check | 12/12/2016 | | Transfer | X | -5,000.00 | -23,500.05 |
| Check | 12/12/2016 | 111 | Nelly Medina | X | -1,300.00 | -24,800.05 |
| Check | 12/12/2016 | 110 | Chakir Benone | X | -1,200.00 | -26,000.05 |
| Check | 12/12/2016 | 104 | Jorge Victoriano | X | -915.00 | -26,915.05 |
| Check | 12/12/2016 | 107 | Evelina Polizova | X | -750.00 | -27,665.05 |
| Check | 12/12/2016 | 108 | Azhan Akhmetova | X | -750.00 | -28,415.05 |
| Check | 12/12/2016 | 115 | Genaro Reyes | X | -570.00 | -28,985.05 |
| Check | 12/13/2016 | 114 | Jorge Lois Paredez ... | X | -800.00 | -29,785.05 |
| Check | 12/13/2016 | 106 | Marlon Soto | X | -800.00 | -30,585.05 |
| Check | 12/13/2016 | 113 | Segundo Sanchez a... | X | -700.00 | -31,285.05 |
| Check | 12/13/2016 | 109 | Yekaterina Poromar... | X | -650.00 | -31,935.05 |
| Check | 12/13/2016 | | PAYMENTECH | X | -485.00 | -32,420.05 |
| Check | 12/13/2016 | | PAYMENTECH | X | -485.00 | -32,905.05 |
| Check | 12/13/2016 | | SPARKS STEAK H... | X | -350.80 | -33,255.85 |
| Check | 12/13/2016 | | PAYMENTECH | X | -43.05 | -33,298.90 |
| Check | 12/13/2016 | | PAYMENTECH | X | -43.04 | -33,341.94 |
| Check | 12/14/2016 | | Transfer | X | -10,000.00 | -43,341.94 |
| Check | 12/14/2016 | 203 | Adel Kellel | X | -3,000.00 | -46,341.94 |
| Check | 12/14/2016 | 105 | Jose Tenesacas | X | -700.00 | -47,041.94 |
| Check | 12/15/2016 | | Transfer | X | -3,500.00 | -50,541.94 |
| Check | 12/15/2016 | | Transfer | X | -1,000.00 | -51,541.94 |
| Check | 12/15/2016 | 116 | Gustavo Corte | X | -780.00 | -52,321.94 |
| Check | 12/15/2016 | 122 | Master Fire | X | -750.00 | -53,071.94 |
| Check | 12/15/2016 | 121 | Master Fire | X | -350.00 | -53,421.94 |
| Check | 12/15/2016 | 125 | Quality Linen Supply | X | -155.00 | -53,576.94 |
| Check | 12/16/2016 | | Transfer | X | -7,000.00 | -60,576.94 |
| Check | 12/16/2016 | | Paychex | X | -4,017.48 | -64,594.42 |
| Check | 12/16/2016 | | Transfer | X | -2,200.00 | -66,794.42 |
| Check | 12/16/2016 | 159 | Mohamed Yossef | X | -2,000.00 | -68,794.42 |
| Check | 12/16/2016 | | Transfer | X | -1,500.00 | -70,294.42 |
| Check | 12/16/2016 | 120 | Certified Bakery | X | -1,500.00 | -71,794.42 |
| Check | 12/16/2016 | 130 | noedith lopez | X | -935.36 | -72,729.78 |
| Check | 12/16/2016 | 131 | Amogh Pradhan | X | -914.54 | -73,644.32 |
| Check | 12/16/2016 | 128 | Myroslava Vick Vely... | X | -912.66 | -74,556.98 |
| Check | 12/16/2016 | 127 | Yulia Stetsiuk | X | -879.96 | -75,436.94 |
| Check | 12/16/2016 | 125 | Andres Martinez | X | -866.88 | -76,303.82 |
| Check | 12/16/2016 | 123 | Coca Cola Beverages | X | -326.43 | -76,630.25 |
| Check | 12/16/2016 | 129 | Segundo Tensacas | X | -238.14 | -76,868.39 |
| Check | 12/16/2016 | | Transfer | X | -100.00 | -76,968.39 |
| Check | 12/19/2016 | 239 | Nelly Medina | X | -5,000.00 | -81,968.39 |
| Check | 12/19/2016 | 156 | US Foods | X | -2,675.93 | -84,644.32 |
| Check | 12/19/2016 | | Transfer | X | -1,500.00 | -86,144.32 |
| Check | 12/19/2016 | 234 | Nelly Medina | X | -1,300.00 | -87,444.32 |
| Check | 12/19/2016 | 232 | Chakir Benone | X | -1,200.00 | -88,644.32 |
| Check | 12/19/2016 | 155 | US Foods | X | -1,117.47 | -89,761.79 |
| Check | 12/19/2016 | 233 | Jorge Victoriano | X | -1,067.50 | -90,829.29 |
| Check | 12/19/2016 | 228 | Gustavo Corte | X | -780.00 | -91,609.29 |
| Check | 12/19/2016 | 236 | Evelina Polizova | X | -750.00 | -92,359.29 |
| Check | 12/19/2016 | 237 | Azhan Akhmetova | X | -700.00 | -93,059.29 |
| Check | 12/19/2016 | | Paychex | X | -687.98 | -93,747.27 |
| Check | 12/19/2016 | 120 | Antoinio Zarate | X | -687.07 | -94,434.34 |
| Check | 12/19/2016 | 238 | Yekaterina Poromar... | X | -680.00 | -95,114.34 |
| Check | 12/19/2016 | | Restaurant Depot | X | -634.17 | -95,748.51 |
| Check | 12/19/2016 | 154 | Manhattan Beer Dist | X | -616.45 | -96,364.96 |
| Check | 12/19/2016 | 229 | Genaro Reyes | X | -570.00 | -96,934.96 |
| Check | 12/19/2016 | 230 | Lenis Estevez | X | -360.00 | -97,294.96 |
| Check | 12/19/2016 | 153 | Gourmet Foods | X | -183.90 | -97,478.86 |
| Check | 12/19/2016 | | Manhattan Athletic ... | X | -90.00 | -97,568.86 |
| Check | 12/20/2016 | | NYS Sales Tax | X | -2,868.80 | -100,437.66 |
| Check | 12/20/2016 | 244 | G&L Seafood | X | -1,369.57 | -101,807.23 |
| Check | 12/20/2016 | | Transfer | X | -1,000.00 | -102,807.23 |
| Check | 12/20/2016 | 162 | Giant Big Apple | X | -738.05 | -103,545.28 |

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/20/2016 | 227 | Segundo Sanchez a... | X | -700.00 | -104,245.28 |
| Check | 12/20/2016 | 161 | East Coast Juice | X | -240.00 | -104,485.28 |
| Check | 12/21/2016 | 152 | Diamond Rock NY L... | X | -40,018.53 | -144,503.81 |
| Check | 12/21/2016 | 248 | Nelly Medina | X | -6,000.00 | -150,503.81 |
| Check | 12/21/2016 | 240 | Empire Merchants | X | -1,905.23 | -152,409.04 |
| Check | 12/21/2016 | 231 | Jose segundo jenes... | X | -900.00 | -153,309.04 |
| Check | 12/21/2016 | 226 | Jorge Lois Paredez ... | X | -800.00 | -154,109.04 |
| Check | 12/21/2016 | 235 | Marlon Soto | X | -750.00 | -154,859.04 |
| Check | 12/21/2016 | 119 | Claudio Ramos | X | -727.26 | -155,586.30 |
| Check | 12/21/2016 | | Transfer | X | -100.00 | -155,686.30 |
| Check | 12/21/2016 | | Chase | X | -34.00 | -155,720.30 |
| Check | 12/21/2016 | | Chase | X | -34.00 | -155,754.30 |
| Check | 12/22/2016 | | SAMMY BROKERA... | X | -2,500.00 | -158,254.30 |
| Check | 12/22/2016 | | MB Fin Servs | X | -1,526.00 | -159,780.30 |
| Check | 12/22/2016 | | MB Fin Servs | X | -1,520.72 | -161,301.02 |
| Check | 12/22/2016 | 243 | Master Fire | X | -1,100.00 | -162,401.02 |
| Check | 12/22/2016 | 122 | Patricia Cruz | X | -968.54 | -163,369.56 |
| Check | 12/22/2016 | 251 | Manhattan Beer Dist | X | -950.00 | -164,319.56 |
| Check | 12/22/2016 | 121 | Eman Abdelkarim | X | -871.44 | -165,191.00 |
| Check | 12/22/2016 | 254 | Quality Linen Supply | X | -215.00 | -165,406.00 |
| Check | 12/23/2016 | 249 | Mohamed Yossef | X | -4,000.00 | -169,406.00 |
| Check | 12/23/2016 | | Paychex | X | -3,849.72 | -173,255.72 |
| Check | 12/23/2016 | 246 | Certified Bakery | X | -1,783.44 | -175,039.16 |
| Check | 12/23/2016 | 136 | noedith lopez | X | -849.94 | -175,889.10 |
| Check | 12/23/2016 | 140 | Myroslava Vick Vely... | X | -834.10 | -176,723.20 |
| Check | 12/23/2016 | 135 | Patricia Cruz | X | -796.49 | -177,519.69 |
| Check | 12/23/2016 | 138 | Amogh Pradhan | X | -776.17 | -178,295.86 |
| Check | 12/23/2016 | 139 | Yulia Stetsiuk | X | -771.25 | -179,067.11 |
| Check | 12/23/2016 | 137 | Andres Martinez | X | -763.26 | -179,830.37 |
| Check | 12/23/2016 | 132 | Claudio Ramos | X | -727.26 | -180,557.63 |
| Check | 12/23/2016 | 133 | Antoinio Zarate | X | -687.07 | -181,244.70 |
| Check | 12/23/2016 | 141 | Segundo Tensacas | X | -238.14 | -181,482.84 |
| Check | 12/23/2016 | 247 | Coca Cola Beverages | X | -202.12 | -181,684.96 |
| Check | 12/27/2016 | | Transfer | X | -10,600.00 | -192,284.96 |
| Check | 12/27/2016 | 266 | US Foods | X | -3,924.73 | -196,209.69 |
| Check | 12/27/2016 | 265 | US Foods | X | -2,637.39 | -198,847.08 |
| Check | 12/27/2016 | 276 | G&L Seafood | X | -1,411.61 | -200,258.69 |
| Check | 12/27/2016 | 274 | Nelly Medina | X | -1,300.00 | -201,558.69 |
| Check | 12/27/2016 | 273 | Chakir Benone | X | -1,200.00 | -202,758.69 |
| Check | 12/27/2016 | 257 | Ecolab | X | -1,000.00 | -203,758.69 |
| Check | 12/27/2016 | 253 | Queens boro | X | -1,000.00 | -204,758.69 |
| Check | 12/27/2016 | 263 | Jose Lenardo | X | -960.00 | -205,718.69 |
| Check | 12/27/2016 | 1 | Jorge Victoriano | X | -915.00 | -206,633.69 |
| Check | 12/27/2016 | 279 | Jose segundo jenes... | X | -900.00 | -207,533.69 |
| Check | 12/27/2016 | 262 | Gulshat Tokhtarova | X | -750.00 | -208,283.69 |
| Check | 12/27/2016 | 270 | Genaro Reyes | X | -570.00 | -208,853.69 |
| Check | 12/27/2016 | 271 | Lenis Estevez | X | -540.00 | -209,393.69 |
| Check | 12/27/2016 | 255 | Gulshat Tokhtarova | X | -280.00 | -209,673.69 |
| Check | 12/28/2016 | | Transfer | X | -6,000.00 | -215,673.69 |
| Check | 12/28/2016 | 278 | Giant Big Apple | X | -959.05 | -216,632.74 |
| Check | 12/28/2016 | 268 | Segundo Sanchez a... | X | -700.00 | -217,332.74 |
| Check | 12/28/2016 | 260 | Azhan Akhmetova | X | -680.00 | -218,012.74 |
| Check | 12/28/2016 | 261 | Yekaterina Poromar... | X | -670.00 | -218,682.74 |
| Check | 12/28/2016 | 259 | Evelina Polizova | X | -600.00 | -219,282.74 |
| Check | 12/28/2016 | 123 | Kamila Hatomova | X | -506.52 | -219,789.26 |
| Check | 12/28/2016 | 256 | Bindi North America | X | -323.32 | -220,112.58 |
| Check | 12/28/2016 | 277 | Bindi North America | X | -298.65 | -220,411.23 |
| Check | 12/28/2016 | 264 | East Coast Juice | X | -120.00 | -220,531.23 |
| Check | 12/29/2016 | 280 | Empire Merchants | X | -3,116.66 | -223,647.89 |
| Check | 12/29/2016 | 269 | Gustavo Corte | X | -780.00 | -224,427.89 |
| Check | 12/29/2016 | 288 | John A Vasilavoa | X | -500.00 | -224,927.89 |
| Check | 12/29/2016 | 283 | Quality Linen Supply | X | -288.50 | -225,216.39 |
| Check | 12/30/2016 | 290 | Mohamed Yossef | X | -4,800.00 | -230,016.39 |
| Check | 12/30/2016 | | Paychex | X | -3,982.54 | -233,998.93 |
| Check | 12/30/2016 | 291 | US Foods | X | -3,545.61 | -237,544.54 |
| Check | 12/30/2016 | 282 | Carsoul Cake | X | -1,327.63 | -238,872.17 |
| Check | 12/30/2016 | 267 | Jorge Lois Paredez ... | X | -800.00 | -239,672.17 |
| Check | 12/30/2016 | 258 | Marlon Soto | X | -700.00 | -240,372.17 |
| Check | 12/30/2016 | 286 | Gourmet Foods | X | -302.60 | -240,674.77 |
| Check | 12/30/2016 | 281 | Coca Cola Beverages | X | -289.54 | -240,964.31 |
| Check | 12/30/2016 | | Paychex | X | -84.21 | -241,048.52 |

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -241,048.52 | -241,048.52 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 12/09/2016 | | PAYMENTECH | X | 6,684.59 | 6,684.59 |
| Deposit | 12/12/2016 | | PAYMENTECH | X | 14,512.26 | 21,196.85 |
| Deposit | 12/12/2016 | | PAYMENTECH | X | 15,439.96 | 36,636.81 |
| Deposit | 12/12/2016 | | PAYMENTECH | X | 15,594.01 | 52,230.82 |
| Deposit | 12/13/2016 | | PAYMENTECH | X | 8,067.91 | 60,298.73 |
| Deposit | 12/14/2016 | | PAYMENTECH | X | 9,949.50 | 70,248.23 |
| Deposit | 12/15/2016 | | PAYMENTECH | X | 9,486.11 | 79,734.34 |
| Deposit | 12/16/2016 | | PAYMENTECH | X | 9,111.65 | 88,845.99 |
| Deposit | 12/19/2016 | | PAYMENTECH | X | 12,266.14 | 101,112.13 |
| Deposit | 12/19/2016 | | PAYMENTECH | X | 15,339.96 | 116,452.09 |
| Deposit | 12/19/2016 | | PAYMENTECH | X | 16,380.35 | 132,832.44 |
| Deposit | 12/20/2016 | | PAYMENTECH | X | 11,185.97 | 144,018.41 |
| Deposit | 12/21/2016 | | Transfer | X | 100.00 | 144,118.41 |
| Deposit | 12/21/2016 | | PAYMENTECH | X | 10,838.24 | 154,956.65 |
| Deposit | 12/22/2016 | | Transfer | X | 57.00 | 155,013.65 |
| Deposit | 12/22/2016 | | Transfer | X | 200.00 | 155,213.65 |
| Deposit | 12/22/2016 | | PAYMENTECH | X | 12,947.98 | 168,161.63 |
| Deposit | 12/23/2016 | | PAYMENTECH | X | 9,664.55 | 177,826.18 |
| Deposit | 12/27/2016 | | PAYMENTECH | X | 8,228.34 | 186,054.52 |
| Deposit | 12/27/2016 | | PAYMENTECH | X | 11,317.42 | 197,371.94 |
| Deposit | 12/27/2016 | | PAYMENTECH | X | 13,426.39 | 210,798.33 |
| Deposit | 12/27/2016 | | PAYMENTECH | X | 15,483.28 | 226,281.61 |
| Deposit | 12/28/2016 | | Transfer | X | 0.49 | 226,282.10 |
| Deposit | 12/28/2016 | | PAYMENTECH | X | 11,425.67 | 237,707.77 |
| Deposit | 12/29/2016 | | PAYMENTECH | X | 13,244.97 | 250,952.74 |
| Deposit | 12/30/2016 | | PAYMENTECH | X | 13,883.22 | 264,835.96 |
| **Total Deposits and Credits** | | | | | 264,835.96 | 264,835.96 |
| **Total Cleared Transactions** | | | | | 23,787.44 | 23,787.44 |
| **Cleared Balance** | | | | | 23,787.44 | 23,787.44 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 12/23/2016 | 134 | Eman Abdelkarim | | -764.97 | -764.97 |
| Check | 12/30/2016 | 150 | Myroslava Vick Vely... | | -913.27 | -1,678.24 |
| Check | 12/30/2016 | 146 | noedith lopez | | -893.78 | -2,572.02 |
| Check | 12/30/2016 | 145 | Patricia Cruz | | -892.98 | -3,465.00 |
| Check | 12/30/2016 | 144 | Eman Abdelkarim | | -856.62 | -4,321.62 |
| Check | 12/30/2016 | 147 | Andres Martinez | | -840.70 | -5,162.32 |
| Check | 12/30/2016 | 148 | Amogh Pradhan | | -763.05 | -5,925.37 |
| Check | 12/30/2016 | 142 | Claudio Ramos | | -727.27 | -6,652.64 |
| Check | 12/30/2016 | 149 | Yulia Stetsiuk | | -689.16 | -7,341.80 |
| Check | 12/30/2016 | 143 | Antoinio Zarate | | -658.06 | -7,999.86 |
| Check | 12/30/2016 | 151 | Segundo Tensacas | | -238.14 | -8,238.00 |
| **Total Checks and Payments** | | | | | -8,238.00 | -8,238.00 |
| **Total Uncleared Transactions** | | | | | -8,238.00 | -8,238.00 |
| **Register Balance as of 12/31/2016** | | | | | 15,549.44 | 15,549.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Deposit | 01/03/2017 | | Transfer | | -5,500.00 | -5,500.00 |
| **Total Checks and Payments** | | | | | -5,500.00 | -5,500.00 |
| **Total New Transactions** | | | | | -5,500.00 | -5,500.00 |
| **Ending Balance** | | | | | **10,049.44** | **10,049.44** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

December 01, 2016 through December 30, 2016
Account Number: **000000902059539**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00153722 DRE 802 219 00117 NNNNNNNNNNN  1 000000000 62 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 26 | 264,835.96 |
| Checks Paid | 103 | -164,811.96 |
| ATM & Debit Card Withdrawals | 9 | -3,575.02 |
| Electronic Withdrawals | 24 | -58,493.54 |
| Other Withdrawals | 2 | -14,100.00 |
| Fees | 2 | -68.00 |
| **Ending Balance** | **166** | **$23,787.44** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/09 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | $6,684.59 |
| 12/12 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 15,594.01 |
| 12/12 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 15,439.96 |
| 12/12 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 14,512.26 |
| 12/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,067.91 |
| 12/14 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,949.50 |
| 12/15 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,486.11 |
| 12/16 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,111.65 |
| 12/19 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 16,380.35 |
| 12/19 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 15,339.96 |
| 12/19 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 12,266.14 |
| 12/20 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 11,185.97 |
| 12/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 10,838.24 |
| 12/21 | Online Transfer From Chk ...0249 Transaction#: 5881533219 | | | | 100.00 |
| 12/22 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 12,947.98 |
| 12/22 | Online Transfer From Chk ...1665 Transaction#: 5884402606 | | | | 200.00 |
| 12/22 | Online Transfer From Chk ...1665 Transaction#: 5884402985 | | | | 57.00 |
| 12/23 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,664.55 |
| 12/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 15,483.28 |
| 12/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 13,426.39 |
| 12/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 11,317.42 |



December 01, 2016 through December 30, 2016

Account Number: **000000902059539**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 12/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,228.34 |
| 12/28 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 11,425.67 |
| 12/28 | Online Transfer From Chk ...1665 Transaction#: 5895238631 | | | | 0.49 |
| 12/29 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 13,244.97 |
| 12/30 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 13,883.22 |
| **Total Deposits and Additions** | | | | | **$264,835.96** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1 ^ | | 12/27 | $915.00 |
| 104 * ^ | | 12/12 | 915.00 |
| 105 ^ | | 12/14 | 700.00 |
| 106 ^ | 12/13 | 12/13 | 800.00 |
| 107 ^ | | 12/12 | 750.00 |
| 108 ^ | 12/12 | 12/12 | 750.00 |
| 109 ^ | | 12/13 | 650.00 |
| 110 ^ | | 12/12 | 1,200.00 |
| 111 ^ | | 12/12 | 1,300.00 |
| 112 ^ | | 12/12 | 15,000.00 |
| 113 ^ | | 12/13 | 700.00 |
| 114 ^ | 12/13 | 12/13 | 800.00 |
| 115 ^ | | 12/12 | 570.00 |
| 116 ^ | | 12/15 | 780.00 |
| 119 * ^ | | 12/21 | 727.26 |
| 120 ^ | | 12/16 | 1,500.00 |
| 120 * ^ | | 12/19 | 687.07 |
| 121 ^ | | 12/15 | 350.00 |
| 121 * ^ | | 12/22 | 871.44 |
| 122 ^ | | 12/15 | 750.00 |
| 122 * ^ | | 12/22 | 968.54 |
| 123 ^ | | 12/16 | 326.43 |
| 123 * ^ | | 12/28 | 506.52 |
| 125 * ^ | | 12/15 | 155.00 |
| 125 * ^ | | 12/20 | 866.88 |
| 127 * ^ | | 12/21 | 879.96 |
| 128 ^ | 12/22 | 12/22 | 912.66 |
| 129 ^ | | 12/21 | 238.14 |
| 130 ^ | | 12/21 | 935.36 |
| 131 ^ | | 12/21 | 914.54 |
| 132 ^ | | 12/27 | 727.26 |
| 133 ^ | | 12/27 | 687.07 |
| 135 * ^ | | 12/28 | 796.49 |
| 136 ^ | | 12/28 | 849.94 |
| 137 ^ | | 12/28 | 763.26 |
| 138 ^ | | 12/30 | 776.17 |
| 139 ^ | | 12/28 | 771.25 |
| 140 ^ | 12/27 | 12/27 | 834.10 |
| 141 ^ | | 12/27 | 238.14 |
| 152 * ^ | | 12/21 | 40,018.53 |



December 01, 2016 through December 30, 2016

Account Number: **000000902059539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 153 ^ | | 12/19 | 183.90 |
| 154 ^ | | 12/19 | 616.45 |
| 155 ^ | | 12/19 | 1,117.47 |
| 156 ^ | | 12/19 | 2,675.93 |
| 159 * ^ | | 12/16 | 2,000.00 |
| 161 * ^ | | 12/20 | 240.00 |
| 162 ^ | | 12/20 | 738.05 |
| 203 * ^ | | 12/14 | 3,000.00 |
| 226 * ^ | 12/21 | 12/21 | 800.00 |
| 227 ^ | | 12/20 | 700.00 |
| 228 ^ | | 12/19 | 780.00 |
| 229 ^ | | 12/19 | 570.00 |
| 230 ^ | | 12/19 | 360.00 |
| 231 ^ | | 12/21 | 900.00 |
| 232 ^ | | 12/19 | 1,200.00 |
| 233 ^ | | 12/19 | 1,067.50 |
| 234 ^ | | 12/19 | 1,300.00 |
| 235 ^ | 12/21 | 12/21 | 750.00 |
| 236 ^ | | 12/19 | 750.00 |
| 237 ^ | | 12/19 | 700.00 |
| 238 ^ | | 12/19 | 680.00 |
| 239 ^ | 12/19 | 12/19 | 5,000.00 |
| 240 ^ | | 12/21 | 1,905.23 |
| 243 * ^ | | 12/22 | 1,100.00 |
| 244 ^ | | 12/20 | 1,369.57 |
| 246 * ^ | | 12/23 | 1,783.44 |
| 247 ^ | | 12/23 | 202.12 |
| 248 ^ | 12/21 | 12/21 | 6,000.00 |
| 249 ^ | 12/23 | 12/23 | 4,000.00 |
| 251 * ^ | | 12/22 | 950.00 |
| 253 * ^ | | 12/27 | 1,000.00 |
| 254 ^ | | 12/22 | 215.00 |
| 255 ^ | 12/27 | 12/27 | 280.00 |
| 256 ^ | | 12/28 | 323.32 |
| 257 ^ | | 12/27 | 1,000.00 |
| 258 ^ | 12/30 | 12/30 | 700.00 |
| 259 ^ | | 12/28 | 600.00 |
| 260 ^ | 12/28 | 12/28 | 680.00 |
| 261 ^ | | 12/28 | 670.00 |
| 262 ^ | 12/27 | 12/27 | 750.00 |
| 263 ^ | | 12/27 | 960.00 |
| 264 ^ | | 12/28 | 120.00 |
| 265 ^ | | 12/27 | 2,637.39 |
| 266 ^ | | 12/27 | 3,924.73 |
| 267 ^ | 12/30 | 12/30 | 800.00 |
| 268 ^ | | 12/28 | 700.00 |
| 269 ^ | | 12/29 | 780.00 |
| 270 ^ | | 12/27 | 570.00 |
| 271 ^ | | 12/27 | 540.00 |
| 273 * ^ | | 12/27 | 1,200.00 |





December 01, 2016 through December 30, 2016

Account Number: **000000902059539**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 274 ^ | | 12/27 | 1,300.00 |
| 276 * ^ | | 12/27 | 1,411.61 |
| 277 ^ | | 12/28 | 298.65 |
| 278 ^ | | 12/28 | 959.05 |
| 279 ^ | | 12/27 | 900.00 |
| 280 ^ | | 12/29 | 3,116.66 |
| 281 ^ | | 12/30 | 289.54 |
| 282 ^ | | 12/30 | 1,327.63 |
| 283 ^ | | 12/29 | 288.50 |
| 286 * ^ | | 12/30 | 302.60 |
| 288 * ^ | | 12/29 | 500.00 |
| 290 * ^ | | 12/30 | 4,800.00 |
| 291 ^ | | 12/30 | 3,545.61 |

**Total Checks Paid**                                                                                 **$164,811.96**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/09 | Card Purchase | 12/08 Raffles Bistro New York NY Card 8257 | $0.01 |
| 12/09 | Card Purchase | 12/08 Raffles Bistro New York NY Card 8257 | 0.01 |
| 12/09 | Card Purchase | 12/08 Raffles Bistro New York NY Card 8257 | 0.01 |
| 12/09 | Card Purchase | 12/08 Raffles Bistro New York NY Card 8257 | 0.01 |
| 12/09 | Card Purchase | 12/08 Raffles Bistro New York NY Card 8257 | 0.01 |
| 12/13 | Card Purchase | 12/12 Sparks Steak House- 46 New York NY Card 8257 | 350.80 |
| 12/19 | Card Purchase | 12/15 Manhattan Athletic Clu 212-8265505 NY Card 9474 | 90.00 |
| 12/19 | Card Purchase With Pin | 12/19 Restaurant Depot Maspeth NY Card 9474 | 634.17 |
| 12/22 | Card Purchase | 12/20 Sammy Brokerage Inc 718-2041555 NY Card 8257 | 2,500.00 |

**Total ATM & Debit Card Withdrawals**                                                                 **$3,575.02**

## ATM & DEBIT CARD SUMMARY

Adel Kellel  Card 8257

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,850.85 |
| | Total Card Deposits & Credits | $0.00 |

Mohamed M Youssef  Card 9474

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $724.17 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,575.02 |
| | Total Card Deposits & Credits | $0.00 |



December 01, 2016 through December 30, 2016

Account Number: **000000902059539**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | 12/12 Online Transfer To Chk ...1665 Transaction#: 5861118523 | $5,000.00 |
| 12/13 | Paymentech    Fin ADJ    6084961         CCD ID: 1020401225 | 485.00 |
| 12/13 | Paymentech    Fin ADJ    6084961         CCD ID: 1020401225 | 485.00 |
| 12/13 | Paymentech    Fin ADJ    6084961         CCD ID: 1020401225 | 43.05 |
| 12/13 | Paymentech    Fin ADJ    6084961         CCD ID: 1020401225 | 43.04 |
| 12/14 | 12/14 Online Transfer To Chk ...0249 Transaction#: 5865860747 | 10,000.00 |
| 12/15 | 12/15 Online Transfer To Chk ...1665 Transaction#: 5867697704 | 1,000.00 |
| 12/15 | 12/15 Online Transfer To Chk ...1665 Transaction#: 5868545523 | 3,500.00 |
| 12/16 | 12/16 Online Transfer To Chk ...0249 Transaction#: 5870828533 | 1,500.00 |
| 12/16 | 12/16 Online Transfer To Chk ...1665 Transaction#: 5870829602 | 2,200.00 |
| 12/16 | 12/16 Online Transfer To Chk ...0249 Transaction#: 5871312816 | 7,000.00 |
| 12/16 | 12/16 Online Transfer To Chk ...0249 Transaction#: 5871318276 | 100.00 |
| 12/16 | Paychex Tps    Taxes    69285900001030X CCD ID: 1161124166 | 4,017.48 |
| 12/19 | 12/17 Online Transfer To Chk ...1665 Transaction#: 5873837747 | 1,500.00 |
| 12/19 | Paychex Tps    Taxes    69305400000510X CCD ID: 1161124166 | 687.98 |
| 12/20 | 12/20 Online Transfer To Chk ...1665 Transaction#: 5879332260 | 1,000.00 |
| 12/20 | Nys Dtf Sales    Tax Paymnt 000000014088948 CCD ID: O146013200 | 2,868.80 |
| 12/21 | 12/21 Online Transfer To Chk ...8572 Transaction#: 5881533475 | 100.00 |
| 12/22 | Mbfs.Com    Auto Pay    4385274         CCD ID: 1850860002 | 1,526.00 |
| 12/22 | Mbfs.Com    Auto Pay    4385271         CCD ID: 1850860002 | 1,520.72 |
| 12/23 | Paychex Tps    Taxes    69368000006609X CCD ID: 1161124166 | 3,849.72 |
| 12/28 | 12/28 Online Transfer To Chk ...8572 Transaction#: 5895306270 | 6,000.00 |
| 12/30 | Paychex Tps    Taxes    69431600017544X CCD ID: 1161124166 | 3,982.54 |
| 12/30 | Paychex Tps    Taxes    69457800008776X CCD ID: 1161124166 | 84.21 |
| **Total Electronic Withdrawals** | | **$58,493.54** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | 12/09 Transfer To Chk Xxxxxxx1665 | $3,500.00 |
| 12/27 | 12/27 Transfer To Chk Xxxxx8572 | 10,600.00 |
| **Total Other Withdrawals** | | **$14,100.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/21 | Returned Item Fee For An Unpaid Check #250 IN The Amount of $857.00 | $34.00 |
| 12/21 | Returned Item Fee For An Unpaid Check #245 IN The Amount of $302.60 | 34.00 |
| **Total Fees** | | **$68.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/09 | $3,184.54 | 12/16 | 16,625.14 | 12/23 | 2,584.90 |
| 12/12 | 23,245.77 | 12/19 | 40,011.12 | 12/27 | 20,565.03 |
| 12/13 | 26,956.79 | 12/20 | 43,413.79 | 12/28 | 17,952.71 |
| 12/14 | 23,206.29 | 12/21 | 115.01 | 12/29 | 26,512.52 |
| 12/15 | 26,157.40 | 12/22 | 2,755.63 | 12/30 | 23,787.44 |



December 01, 2016 through December 30, 2016

Account Number: **000000902059539**

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 124 |
| Deposits / Credits | 22 |
| Deposited Items | 0 |
| **Transaction Total** | **146** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

12:18 PM
01/16/17

# K & H Restaurant Inc
# Reconciliation Summary
### Chase # 8572, Period Ending 12/31/2016

|  | Dec 31, 16 |
|---|---|
| **Beginning Balance** | 0.00 |
| Cleared Transactions | |
| Checks and Payments - 1 item | -97.75 |
| Deposits and Credits - 3 items | 16,700.00 |
| Total Cleared Transactions | 16,602.25 |
| **Cleared Balance** | **16,602.25** |
| **Register Balance as of 12/31/2016** | 16,602.25 |
| New Transactions | |
| Checks and Payments - 3 items | -16,500.00 |
| Deposits and Credits - 1 item | 5,500.00 |
| Total New Transactions | -11,000.00 |
| **Ending Balance** | **5,602.25** |

# K & H Restaurant Inc
# Reconciliation Detail
### Chase # 8572, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/28/2016 | | Check Order | X | -97.75 | -97.75 |
| Total Checks and Payments | | | | | -97.75 | -97.75 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 12/21/2016 | | Transfer | X | 100.00 | 100.00 |
| Check | 12/27/2016 | | Transfer | X | 10,600.00 | 10,700.00 |
| Check | 12/28/2016 | | Transfer | X | 6,000.00 | 16,700.00 |
| Total Deposits and Credits | | | | | 16,700.00 | 16,700.00 |
| Total Cleared Transactions | | | | | 16,602.25 | 16,602.25 |
| Cleared Balance | | | | | 16,602.25 | 16,602.25 |
| Register Balance as of 12/31/2016 | | | | | 16,602.25 | 16,602.25 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 01/03/2017 | 1003 | NYS Sales Tax | | -5,900.00 | -5,900.00 |
| Check | 01/03/2017 | 1002 | NYS Sales Tax | | -5,800.00 | -11,700.00 |
| Check | 01/03/2017 | 1001 | NYS Sales Tax | | -4,800.00 | -16,500.00 |
| Total Checks and Payments | | | | | -16,500.00 | -16,500.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 01/03/2017 | | Transfer | | 5,500.00 | 5,500.00 |
| Total Deposits and Credits | | | | | 5,500.00 | 5,500.00 |
| Total New Transactions | | | | | -11,000.00 | -11,000.00 |
| **Ending Balance** | | | | | **5,602.25** | **5,602.25** |


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2016 through December 30, 2016

Account Number: **000000902058572**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |


00153721 DRE 802 219 00117 NNNNNNNNNNN  1 000000000 62 0000
K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017



---

## CHECKING SUMMARY
Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 3 | 16,700.00 |
| Fees | 1 | -97.75 |
| **Ending Balance** | **4** | **$16,602.25** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/21 | Online Transfer From Chk ...9539 Transaction#: 5881533475 | $100.00 |
| 12/27 | Transfer From Chk Xxxxx9539 | 10,600.00 |
| 12/28 | Online Transfer From Chk ...9539 Transaction#: 5895306270 | 6,000.00 |
| **Total Deposits and Additions** | | **$16,700.00** |

## FEES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/28 | Check OR Supply  Order | PPD ID: 1410216800 | $97.75 |
| **Total Fees** | | | **$97.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/21 | $100.00 |
| 12/27 | 10,700.00 |
| 12/28 | 16,602.25 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **1** |



December 01, 2016 through December 30, 2016

Account Number: **000000902058572**

## SERVICE CHARGE SUMMARY (continued)

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

# K & I Restaurant Inc
## Reconciliation Summary
### Chase #0249, Period Ending 12/31/2016

|  | Dec 31, 16 |
|---|---|
| **Beginning Balance** | 7,786.42 |
|     **Cleared Transactions** | |
|         Checks and Payments - 10 items | -31,186.42 |
|         Deposits and Credits - 5 items | 23,400.00 |
|     **Total Cleared Transactions** | -7,786.42 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 12/31/2016** | 0.00 |
| **Ending Balance** | 0.00 |

1:24 PM

01/17/17

# K & H Restaurant Inc
# Reconciliation Detail
## Chase #0249, Period Ending 12/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,786.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 12/31/2015 | 1185 | NYS Sales Tax | X | -4,800.00 | -4,800.00 |
| Check | 12/02/2016 | 1225 | NYS Sales Tax | X | -3,815.00 | -8,615.00 |
| Check | 12/02/2016 | 1224 | NYS Sales Tax | X | -3,807.00 | -12,422.00 |
| Deposit | 12/08/2016 | | Transfer | X | -164.42 | -12,586.42 |
| Check | 12/15/2016 | 1226 | NYS Sales Tax | X | -3,850.00 | -16,436.42 |
| Check | 12/15/2016 | 1229 | NYS Sales Tax | X | -3,800.00 | -20,236.42 |
| Check | 12/15/2016 | 1230 | NYS Sales Tax | X | -3,750.00 | -23,986.42 |
| Check | 12/16/2016 | 1228 | NYS Sales Tax | X | -3,700.00 | -27,686.42 |
| Check | 12/19/2016 | 1227 | NYS Sales Tax | X | -3,400.00 | -31,086.42 |
| Deposit | 12/21/2016 | | Transfer | X | -100.00 | -31,186.42 |
| Total Checks and Payments | | | | | -31,186.42 | -31,186.42 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 12/14/2016 | | Transfer | X | 10,000.00 | 10,000.00 |
| Check | 12/16/2016 | | Transfer | X | 100.00 | 10,100.00 |
| Check | 12/16/2016 | | Transfer | X | 1,500.00 | 11,600.00 |
| Check | 12/16/2016 | | Transfer | X | 7,000.00 | 18,600.00 |
| General Journal | 12/31/2016 | 310 | | X | 4,800.00 | 23,400.00 |
| Total Deposits and Credits | | | | | 23,400.00 | 23,400.00 |
| Total Cleared Transactions | | | | | -7,786.42 | -7,786.42 |
| **Cleared Balance** | | | | | -7,786.42 | 0.00 |
| Register Balance as of 12/31/2016 | | | | | -7,786.42 | 0.00 |
| **Ending Balance** | | | | | **-7,786.42** | **0.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2016 through December 30, 2016

Account Number:    **000000911250249**



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00005937 DRI 802 219 00517 NNNNNNNNNNN   1 000000000 D2 0000

K & H RESTAURANT, INC.
SALES  TAX ACCOUNT
511 LEXINGTON AVE
NEW YORK NY 10017

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$7,786.42** |
| Deposits and Additions | 6 | 18,668.00 |
| Checks Paid | 7 | -26,122.00 |
| Electronic Withdrawals | 2 | -264.42 |
| Fees | 2 | -68.00 |
| **Ending Balance** | **17** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/14 | Online Transfer From Chk ...9539 Transaction#: 5865860747 | $10,000.00 |
| 12/16 | Insufficient Funds Fee Refund | 34.00 |
| 12/16 | Insufficient Funds Fee Refund | 34.00 |
| 12/16 | Online Transfer From Chk ...9539 Transaction#: 5871312816 | 7,000.00 |
| 12/16 | Online Transfer From Chk ...9539 Transaction#: 5870828533 | 1,500.00 |
| 12/16 | Online Transfer From Chk ...9539 Transaction#: 5871318276 | 100.00 |
| **Total Deposits and Additions** | | **$18,668.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1224 ^ | | 12/02 | $3,807.00 |
| 1225 ^ | | 12/02 | 3,815.00 |
| 1226 ^ | | 12/15 | 3,850.00 |
| 1227 ^ | | 12/19 | 3,400.00 |
| 1228 ^ | | 12/16 | 3,700.00 |
| 1229 ^ | | 12/15 | 3,800.00 |
| 1230 ^ | | 12/15 | 3,750.00 |
| **Total Checks Paid** | | | **$26,122.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 1 of 4



December 01, 2016 through December 30, 2016

Account Number: **000000911250249**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08 | 12/08 Online Transfer To Chk ...1665 Transaction#: 5853512595 | $164.42 |
| 12/21 | 12/21 Online Transfer To Chk ...9539 Transaction#: 5881533219 | 100.00 |
| **Total Electronic Withdrawals** | | **$264.42** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15 | Insufficient Funds Fee For Check #1230 IN The Amount of $3,750.00 | $34.00 |
| 12/15 | Returned Item Fee For An Unpaid Check #1228 IN The Amount of $3,700.00 | 34.00 |
| **Total Fees** | | **$68.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/02 | $164.42 |
| 12/08 | 0.00 |
| 12/14 | 10,000.00 |
| 12/15 | -1,468.00 |
| 12/16 | 3,500.00 |
| 12/19 | 100.00 |
| 12/21 | 0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **7** |

| SERVICE FEE CALCULATION | AMOUNT |
|--------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

0020-0020X758        TAXPAY®        17001

Form **941 for 2016:** Employer's QUARTERLY Federal Tax Return

(Rev. January 2016)                Department of the Treasury - Internal Revenue Service

950114

OMB No. 1545-0029

(EIN)
Employer identification number    5 5 — 0 8 1 2 0 4 9

Name (not your trade name)    K & H RESTAURANT INC

Trade name (if any)

Address    511 LEXINGTON AVENUE
          Number        Street                                    Suite or room number

          NEW YORK                              NY    10017
          City                                  State    ZIP code

          Foreign country name    Foreign province/county    Foreign postal code

**Report for this Quarter of 2016**
(Check one.)

☐ 1: January, February, March

☐ 2: April, May, June

☐ 3: July, August, September

☒ 4: October, November, December

Instructions and prior year forms are
available at *www.irs.gov/form941*.

Read the separate instructions before you complete Form 941. Type or print within the boxes.

**Part 1: Answer these questions for this quarter.**

1 Number of employees who received wages, tips, or other compensation for the pay period
  including: *Mar. 12* (Quarter 1), *June 12* (Quarter 2), *Sept. 12* (Quarter 3), *or Dec. 12* (Quarter 4)   1    | 10 |

2 Wages, tips, and other compensation . . . . . . . . . . . . .   2    | 146823.94 |

3 Federal income tax withheld from wages, tips, and other compensation   3    | 21003.80 |

4 If no wages, tips, and other compensation are subject to social security or Medicare tax   ☐ Check and go to line 6.

| | Column 1 | | Column 2 | |
|---|---|---|---|---|
| 5a Taxable social security wages . | 68259.94 | × .124 = | 8464.23 | |
| 5b Taxable social security tips . | 78564.00 | × .124 = | 9741.94 | |
| 5c Taxable Medicare wages & tips . | 146823.94 | × .029 = | 4257.89 | |
| 5d Taxable wages & tips subject to Additional Medicare Tax withholding | | × .009 = | | |

5e Add Column 2 from lines 5a, 5b, 5c, and 5d . . . . . . . .   5e    | 22464.06 |

5f Section 3121(q) Notice and Demand - Tax due on unreported tips  (see instructions) .   5f    | |

6 Total taxes before adjustments. Add lines 3, 5e, and 5f. . . . .   6    | 43467.86 |

7 Current quarter's adjustment for fractions of cents . . . . .   7    | – .01 |

8 Current quarter's adjustment for sick pay . . . . . . . .   8    | |

9 Current quarter's adjustments for tips and group-term life insurance . .   9    | |

10 Total taxes after adjustments. Combine lines 6 through 9 . . . .   10    | 43467.85 |

11 Total deposits for this quarter, including overpayment applied from a prior quarter and
   overpayments applied from Form 941-X, 941-X (PR), 944-X, or 944-X (SP) filed in the
   current quarter . . . . . . . . . . . . . . . . .   11    | 43467.85 |

12 Balance due. If line 10 is more than line 11, enter the difference and see instructions   12    | |

13 Overpayment. If line 11 is more than line 10, enter difference    | |    Check one:  ☐ Apply to next return.    ☐ Send a refund.

▶ **You MUST complete both pages of Form 941 and SIGN it.**

**For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher.**

Next ➜

Form **941** (Rev. 1-2016)

0020-0020X758   TAXPAY®   17001

950214

| Name (not your trade name) | Employer identification number (EIN) |
|---|---|
| K & H RESTAURANT INC | 55-0812049 |

**Part 2: Tell us about your deposit schedule and tax liability for this quarter.**

If you are unsure about whether you are a monthly schedule depositor or a semiweekly schedule depositor, see section 11 of Pub. 15.

14 Check one: ☐ Line 10 on this return is less than $2,500 or line 10 on the return for the prior quarter was less than $2,500, and you did not incur a $100,000 next-day deposit obligation during the current quarter. If line 10 for the prior quarter was less than $2,500 but line 10 on this return is $100,000 or more, you must provide a record of your federal tax liability. If you are a monthly schedule depositor, complete the deposit schedule below; if you are a semiweekly schedule depositor, attach Schedule B (Form 941). Go to Part 3.

☐ **You were a monthly schedule depositor for the entire quarter.** Enter your tax liability for each month and total liability for the quarter, then go to Part 3.

Tax liability:   Month 1 [            ]

Month 2 [            ]

Month 3 [            ]

Total liability for quarter [            ] Total must equal line 10.

☒ **You were a semiweekly schedule depositor for any part of this quarter.** Complete Schedule B (Form 941), Report of Tax Liability for Semiweekly Schedule Depositors, and attach it to Form 941.

**Part 3: Tell us about your business. If a question does NOT apply to your business, leave it blank.**

15 If your business has closed or you stopped paying wages . . . . . . . . . ☐ Check here, and

enter the final date you paid wages [            ]

16 If you are a seasonal employer and you do not have to file a return for every quarter of the year . . ☐ Check here.

**Part 4: May we speak with your third-party designee?**

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See the instructions for details.

☐ Yes.  Designee's name and phone number [            ]  ( )   -

Select a 5-digit Personal Identification Number (PIN) to use when talking to IRS. [ ][ ][ ][ ][ ]

☒ No.

**Part 5: Sign here. You MUST complete both pages of Form 941 and SIGN it.**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

✗ **Sign your name here**   REFERENCE COPY PREPARED BY PAYCHEX.

Print your name here [            ]
Print your title here [            ]

Date [            ]   Best daytime phone [            ]

**Paid Preparer Use Only**   Check if you are self-employed . . . . ☐

| | | |
|---|---|---|
| Preparer's name [            ] | PTIN | [            ] |
| Preparer's signature [            ] | Date | / / |
| Firm's name (or yours if self-employed) [            ] | EIN | [            ] |
| Address [            ] | Phone | ( ) |
| City [            ] State [     ] | ZIP code | [            ] |

Page 2                    Form **941** (Rev. 1-2016)

# Schedule B (Form 941):
## Report of Tax Liability for Semiweekly Schedule Depositors

960311

(Rev. January 2014)
Department of the Treasury - Internal Revenue Service

OMB No. 1545-0029

**(EIN)**
**Employer identification number**  5 5 – 0 8 1 2 0 4 9

**Name** (not your trade name)  K & H RESTAURANT INC

**Calendar Year**  2 0 1 6       (Also check quarter)

**Report for this Quarter ...**
**(Check one.)**

☐ 1: January, February, March
☐ 2: April, May, June
☐ 3: July, August, September
☒ 4: October, November, December

Use this schedule to show your **TAX LIABILITY** for the quarter; DO NOT use it to show your deposits. When you file this form with Form 941 or Form 941-SS, DO NOT change your tax liability by adjustments reported on any Forms 941-X or 944-X. You must fill out this form and attach it to Form 941 or Form 941-SS if you are a semiweekly schedule depositor or became one because your accumulated tax liability on any day was $100,000 or more. Write your daily tax liability on the numbered space that corresponds to the date wages were paid. See Section 11 in *Pub. 15 (Circular E), Employer's Tax Guide*, for details.

**Month 1**

| 1 | 9 | 17 | 25 | Tax liability for Month 1 |
| 2 | 10 | 18 | 26 | |
| 3 | 11 | 19 | 27 | **12880.38** |
| 4 | 12 | 20 | 28  3652.96 | |
| 5 | 13 | 21  2946.36 | 29 | |
| 6 | 14  3160.08 | 22 | 30 | |
| 7  3120.98 | 15 | 23 | 31 | |
| 8 | 16 | 24 | | |

**Month 2**

| 1 | 9 | 17 | 25  2747.93 | Tax liability for Month 2 |
| 2 | 10  2941.21 | 18  3325.65 | 26 | |
| 3 | 11 | 19 | 27 | **12579.17** |
| 4  3564.38 | 12 | 20 | 28 | |
| 5 | 13 | 21 | 29 | |
| 6 | 14 | 22 | 30 | |
| 7 | 15 | 23 | 31 | |
| 8 | 16 | 24 | | |

**Month 3**

| 1 | 9  3581.79 | 17 | 25 | Tax liability for Month 3 |
| 2  4264.78 | 10 | 18 | 26 | |
| 3 | 11 | 19 | 27 | **18008.30** |
| 4 | 12 | 20 | 28 | |
| 5 | 13 | 21 | 29 | |
| 6 | 14 | 22 | 30  3276.72 | |
| 7 | 15  3100.77 | 23 | 31 | |
| 8 | 16  3784.24 | 24 | | |

Fill in your total liability for the quarter (Month 1 + Month 2 + Month 3) ▶
Total must equal line 10 on Form 941 or Form 941-SS.

**Total liability for the quarter**
43467.85

For Paperwork Reduction Act Notice, see separate instructions.      IRS.gov/form941      Schedule B (Form 941) (Rev. 1-2014)

# NYS-45 (12/13)

## Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

Reference these numbers in all correspondence:

UI Employer registration number **4640045  6**

Withholding identification number **550812049  3**

**Employer legal name:**

**K & H RESTAURANT INC**

**Number of employees**
Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

Mark an **X** in only one box to indicate the quarter (a separate return must be completed for each quarter) and enter the year.

| | 1 | 2 | 3 | 4 | Y Y |
|---|---|---|---|---|---|
| | Jan 1 - Mar 31 | Apr 1 - Jun 30 | July 1 - Sep 30 | Oct 1 - Dec 31 **X** | Year **16** |

Are dependent health insurance benefits available to any employee?........ Yes ☐   No **X**

If seasonal employer, mark an **X** in the box.......

*For office use only*
Postmark

Received Date

UI SK | AI | SI | WT SK

| | a. First month | b. Second month | c. Third month |
|---|---|---|---|
| | 10 | 11 | 10 |

---

### Part A - Unemployment insurance (UI) information

1. Total remuneration paid this quarter.................. **146874.00**
2. Remuneration paid this quarter in excess of the UI wage base since January 1 *(see instr.)*.... **145808.00**
3. Wages subject to contribution *(subtract line 2 from line 1)*..... **1066.00**
4. UI contributions due Enter your UI rate  **1.625** %  ..... **17.32**
5. Re-employment service fund *(multiply line 3 x .00075 )*.... **.80**
6. UI previously underpaid with interest......................
7. Total of lines 4, 5, and 6....... **18.12**
8. Enter UI previously overpaid ...
9. **Total UI amounts due** *(if line 7 is greater than line 8, enter difference)*. . **18.12**
10. Total UI overpaid *(if line 8 is greater than line 7, enter difference and mark box 11 below)*............
11. Apply to outstanding liabilities and/or refund........................

### Part B - Withholding tax (WT) information

12. New York State tax withheld............... **7160.98**
13. New York City tax withheld............... **3654.03**
14. Yonkers tax withheld...................
15. Total tax withheld *(add lines 12, 13 and 14)* ········ **10815.01**
16. WT credit from **previous quarter's** return *(see instr.)* ..... 
17. Form NYS-1 payments made for quarter. .................. **10815.01**
18. Total payments *(add lines 16 and 17)* ............ **10815.01**
19. Total WT amount due *(if line 15 is greater than line 18, enter difference)*...
20. Total WT overpaid *(if line 18 is greater than line 15, enter difference here and mark an **X** in 20a or 20b)*...... 
20a. Apply to outstanding liabilities and/or refund....... **or**   20b. Credit to next quarter withholding tax......

21. **Total payment due** *(add lines 9 and 19; make one remittance payable to NYS Employment Contributions and Taxes)*............................................. **18.12**

**\* An overpayment of either UI contributions or withholding tax cannot be used to offset an amount due for the other. Complete Parts D and E on back of form, if required.**

---

### Part C -- Employee wage and withholding information

**Quarterly employee/payee wage reporting information** *(If more than five employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT. Do not use negative numbers; see instructions.)*

**Annual wage and withholding totals**
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c Total UI remuneration paid this quarter | d Gross federal wages or distribution *(see instructions)* | e Total NYS, NYC, and Yonkers tax withheld |
|---|---|---|---|---|
| | | | | |

**Totals** *(column c must equal remuneration on line 1; see instructions for exceptions)* ..........

**REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.**

Information must be filed Electronically via the New York website at
http://www.tax.ny.gov/online/bus.htm

0020-0020X758    17001 **TAXPAY**®

Withholding
identification number    550812049    3

## Part D - Form NYS-1 corrections/additions

Use Part D **only** for corrections/additions for the quarter being reported in Part B of **this** return.  To correct original withholding information reported on Form(s) NYS-1, complete columns a, b, c, and d.  To report additional withholding information not previously submitted on Form(s) NYS-1, complete **only** columns c and d.  Lines 12 through 15 on the front of this return **must** reflect these corrections/additions.

| a Original last payroll date reported on Form NYS-1, Line A (mmdd) | b Original total withheld reported on Form NYS-1, line 4 | c Correct last payroll date (mmdd) | d Correct total withheld |
|---|---|---|---|
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |

## Part E - Change of business information

**22.** This line is not in use for this quarter.

**23.** If you **permanently ceased paying wages**, enter the date *(mmddyy)* of the final payroll *(see Note below)*..............

**24.** If you **sold or transferred all or part of your business:**

- Mark an **X** to indicate whether in **whole** ☐ or in **part** ☐
- Enter the date of transfer *(mmddyy)*....................................................................................
- Complete the information below about the acquiring entity

| Legal name | EIN |
|---|---|
| Address | |

**Note:**  For questions about other changes to your withholding tax account, call the Tax Department at (518) 485-6654; for your unemployment insurance account, call the Department of Labor at (518) 485-8589 or 1 888 899-8810. If you are using a paid preparer or a payroll service, the section below must be completed.

### REFERENCE COPY PREPARED BY PAYCHEX.  DO NOT FILE.

Information must be filed Electronically via the New York website at
http://www.tax.ny.gov/online/bus.htm

0020-0020X758

Form **940 for 2016:** **Employer's Annual Federal Unemployment (FUTA) Tax Return**

Department of the Treasury - Internal Revenue Service

850113

OMB No. 1545-0028

**Employer identification number (EIN)**  5 5 – 0 8 1 2 0 4 9

**Name** (not your trade name)  K & H RESTAURANT INC

**Trade name** (if any)

**Address**  511 LEXINGTON AVENUE

Number   Street

NEW YORK   NY   10017

City   State   ZIP code

Foreign country name   Foreign province/county   Foreign postal code

**Type of Return**
**(Check all that apply.)**

☐ a. Amended

☐ b. Successor employer

☐ c. No payments to employees in 2016

☐ d. Final: Business closed or stopped paying wages

Instructions and prior-year forms are available at *www.irs.gov/form940*.

Read the separate instructions before you complete this form. Please type or print within the boxes.

**Part 1:** **Tell us about your return. If any line does NOT apply, leave it blank. See instructions before completing Part 1.**

1a  If you had to pay state unemployment tax in one state only, enter the state abbreviation . **1a** N   Y
   Check here.

1b  If you had to pay state unemployment tax in more than one state, you are a multi-state employer . . . . . . . . . . . . . . . . . . . . . . **1b** ☐ Complete Schedule A (Form 940).

2  If you paid wages in a state that is subject to CREDIT REDUCTION . . . . . **2** ☐ Check here. Complete Schedule A (Form 940).

**Part 2:** **Determine your FUTA tax before adjustments. If any line does NOT apply, leave it blank.**

3  Total payments to all employees . . . . . . . . . . . **3**  708320.19

4  Payments exempt from FUTA tax. . . . . . . **4**  1225.00

   Check all that apply  4a ☒ Fringe benefits   4c ☐ Retirement/Pension   4e ☐ Other
   4b ☐ Group term life insurance   4d ☐ Dependent care

5  Total of payments made to each employee in excess of $7,000 . . . . . . . . . . . . . . . **5**  596885.15

6  Subtotal (line 4 + line 5 = line 6) . . . . . . . . . . **6**  598110.15

7  Total taxable FUTA wages (line 3 - line 6 = line 7) (see instructions) . . **7**  110210.04

8  FUTA tax before adjustments (line 7 x 0.006 = line 8) . . . . . . **8**  661.26

**Part 3:** **Determine your adjustments. If any line does NOT apply, leave it blank.**

9  If ALL of the taxable FUTA wages you paid were excluded from state unemployment tax, multiply line 7 by 0.054 (line 7 X 0.054 = line 9). Go to line 12 . . . . . . **9**

10  If SOME of the taxable FUTA wages you paid were excluded from state unemployment tax, OR you paid ANY state unemployment tax late (after the due date for filing Form 940), complete the worksheet in the instructions. Enter the amount from line 7 of the worksheet . **10**

11  If credit reduction applies, enter the total from Schedule A (Form 940) . . . . **11**

**Part 4:** **Determine your FUTA tax and balance due or overpayment. If any line does NOT apply, leave it blank.**

12  Total FUTA tax after adjustments (lines 8 + 9 + 10 + 11 = line 12) . . . . . **12**  661.26

13  FUTA tax deposited for the year, including any overpayment applied from a prior year . **13**  661.26

14  Balance due (If line 12 is more than line 13, enter the excess on line 14.)
   ■ If line 14 is more than $500, you must deposit your tax.
   ■ If line 14 is $500 or less, you may pay with this return. (see instructions) . . **14**  .

15  Overpayment (If line 13 is more than line 12, enter the excess on line 15 and check a box below.) . . . . . . . . . . . . . . . . . **15**  .

▶ You **MUST** complete both pages of this form and **SIGN** it.   Check one: ☐ Apply to next return.  ☐ Send a refund.

Next →

**For Privacy Act and Paperwork Reduction Act Notice, see the back of Form 940-V, Payment Voucher.**   Cat. No. 11234O   Form **940** (2016)

850212

| Name *(not your trade name)* | Employer identification number (EIN) |
|---|---|
| K & H RESTAURANT INC | 55-0812049 |

**Part 5:** Report your FUTA tax liability by quarter only if line 12 is more than $500. If not, go to Part 6.

16  Report the amount of your FUTA tax liability for each quarter; do NOT enter the amount you deposited. If you had no liability for a quarter, leave the line blank.

16a  **1st quarter** (January 1 - March 31)  .  .  .  .  .  .  . 16a        597.87

16b  **2nd quarter** (April 1 - June 30)  .  .  .  .  .  .  . 16b        37.80

16c  **3rd quarter** (July 1 - September 30) .  .  .  .  .  .  . 16c        19.20

16d  **4th quarter** (October 1 - December 31)  .  .  .  .  . 16d        6.39

17  **Total tax liability for the year** (lines 16a + 16b + 16c + 16d = line 17)   17        661.26     Total must equal line 12.

**Part 6:   May we speak with your third-party designee?**

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See the instructions for details.

☐ **Yes.**  Designee's name and phone number _____        (    )    -

Select a 5-digit Personal Identification Number (PIN) to use when talking to IRS   ☐ ☐ ☐ ☐ ☐

☐ **No.**

**Part 7:   Sign here.  You MUST complete both pages of this form and SIGN it.**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that no part of any payment made to a  state unemployment fund claimed as a credit was, or is to be, deducted from the payments made to employees.  Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

✗ **Sign your name here**

|  |  |
|---|---|
| Print your name here | REFERENCE COPY PREPARED |
| Print your title here | BY PAYCHEX. DO NOT FILE |

Date _____        Best daytime phone _____

**Paid preparer's use only**                                  Check if you are self-employed .  .  .  .  . ☐

| Preparer's name | | PTIN | |
|---|---|---|---|
| Preparer's signature | | Date | / / |
| Firm's name (or yours if self-employed) | | EIN | |
| Address | | Phone | (    )    - |
| City | | State | | ZIP code | |

0020-0020X758        TAXPAY®        17001

In re K&H RESTAURANT INC                          Case No. _____
       **Debtor**                          Reporting Period: _____ Dec-16

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | X | |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | X | |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

In re **K&H RESTAURANT INC**                                    Case No. _____
    **Debtor**                                    Reporting Period: _____ Dec-16

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8  Are any post petition payroll taxes past due? | | X |
| 9  Are any post petition State or Federal income taxes past due? | | X |
| 10  Are any post petition real estate taxes past due? | | X |
| 11  Are any other post petition taxes past due? | | X |
| 12  Have any pre-petition taxes been paid during this reporting period? | X | |
| 13  Are any amounts owed to post petition creditors delinquent? | | X |
| 14  Are any wage payments past due? | X | |
| 15  Have any post petition loans been been received by the Debtor from any party? | | X |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | X |