UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK _____

In re **K&H RESTAURANT, INC.** _____     Case No. **16-13151**
Debtor     Reporting Period: **NOV 14 - NOV 30, 2016**

Federal Tax I.D. #  **55-0812049**

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | YES | |
| Bank Reconciliation (or copies of debtor's bank reconciliations | MOR-1 (CON'T) | YES | |
|    Copies of bank statements | | YES | |
|    Cash disbursements journals | | YES | |
| Statement of Operations | MOR-2 | YES | |
| Balance Sheet | MOR-3 | YES | |
| Status of Post-petition Taxes | MOR-4 | YES | |
|    Copies of IRS Form 6123 or payment receipt | | NO | paychex |
|    Copies of tax returns filed during reporting period | | YES | |
| Summary of Unpaid Post-petition Debts | MOR-4 | YES | |
|    Listing of Aged Accounts Payable | | NO | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | YES | |
| Taxes Reconciliation and Aging | MOR-5 | YES | |
| Payments to Insiders and Professional | MOR-6 | YES | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | YES | |
| Debtor Questionnaire | MOR-7 | YES | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* _*Adel Kellal*_     Date _____

Printed Name of Authorized Individual _*Adel Kellel*_     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re **K&H RESTAURANT, INC.**
Debtor

Case No. **16-13151**
Reporting Period: **NOV 14-NOV 30**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS SEE NOTE 1

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | CURRENT MONTH ACTUAL |
|---|---|---|---|---|
| CASH BEGINNING OF MONTH | (2,725.20) | 20,053.42 | | 17,328.22 |
| CASH SALES | 272,033.53 | 0.00 | | 272,033.53 |
| ACCOUNTS RECEIVABLE - PREPETITION | 0.00 | 0.00 | | 0.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 0.00 | 0.00 | | 0.00 |
| LOANS AND ADVANCES | 0.00 | 0.00 | | 0.00 |
| SALE OF ASSETS | 0.00 | 0.00 | | 0.00 |
| OTHER *(ATTACH LIST)* | 5.22 | 0.00 | | 5.22 |
| TRANSFERS *(FROM DIP ACCTS)* | 25,200.00 | 28,957.00 | | 54,157.00 |
| TOTAL RECEIPTS | 297,238.75 | 28,957.00 | | 326,195.75 |
| NET PAYROLL | 34,502.69 | 0.00 | | 34,502.69 |
| PAYROLL TAXES | 16,187.13 | 0.00 | | 16,187.13 |
| SALES, USE, & OTHER TAXES | 0.00 | 16,024.00 | | 16,024.00 |
| INVENTORY PURCHASES | 112,633.94 | 0.00 | | 112,633.94 |
| SECURED/ RENTAL/ LEASES | 40,018.53 | 0.00 | | 40,018.53 |
| INSURANCE | 0.00 | 0.00 | | 0.00 |
| ADMINISTRATIVE | 15,059.55 | 0.00 | | 15,059.55 |
| SELLING | 2,889.18 | 0.00 | | 2,889.18 |
| OTHER *(ATTACH LIST)* | 0.00 | 0.00 | | 0.00 |
| OWNER DRAW * | 33,600.00 | 0.00 | | 33,600.00 |
| TRANSFERS *(TO DIP ACCTS)* | 28,957.00 | 25,200.00 | | 54,157.00 |
| PROFESSIONAL FEES | 13,100.00 | 0.00 | | 13,100.00 |
| U.S. TRUSTEE QUARTERLY FEES | 0.00 | 0.00 | | 0.00 |
| COURT COSTS | 0.00 | 0.00 | | 0.00 |
| TOTAL DISBURSEMENTS | 296,948.02 | 41,224.00 | | 338,172.02 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 290.73 | (12,267.00) | | (11,976.27) |
| CASH – END OF MONTH | (2,434.47) | 7,786.42 | | 5,351.95 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 338,172.02 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 54,157.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 284,015.02 |

NOTE 1 - BANK RECONCILIATION IS DONE MONTHLY AND INCLUDES PERIOD FROM NOVEMBER 1 - NOVEMBER 30.
NOTE 2 - CORPORATION IS A SUB CHAPTER S AND OWNERS COMPENSATION IS INCLUDED ON THE CAPITAL SECTION OF THE BALANCE SHEET AS OWNERS DRAW

In re K&H RESTAURANT, INC.      Case No. 16-13151
    Debtor                Reporting Period: NOV 14-NOV 30

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating 1665 # | Payroll | Tax 249 # | Other |
|---|---|---|---|---|
| BALANCE PER BOOKS | (11,725.36) | | 2,986.42 | |
| BANK BALANCE | (2,434.47) | | 7,786.42 | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | 9,290.89 | | 4,800.00 | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| ADJUSTED BANK BALANCE * | (11,725.36) | | 2,986.42 | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| | | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS | Ck.# | Amount | Ck.# | Amount |
|---|---|---|---|---|
| | 4960 | 1,500.00 | 1185 | 4,800.00 |
| | 4955 | 886.48 | | |
| | 5122 | 679.80 | | |
| | 5139 | 658.06 | | |
| | 5291 | 668.06 | | |
| | 5284 | 658.08 | | |
| | 5371 | 428.47 | | |
| | 5516 | 857.22 | | |
| | 5526 | 227.27 | | |
| | 5536 | 903.16 | | |
| | 5532 | 793.80 | | |
| | 5531 | 792.33 | | |
| | 5538 | 238.14 | | |

In re **K&H RESTAURANT, INC.**                                        Case No. **16-13151**
     Debtor                                                Reporting Period: **NOV 14-NOV 30**

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 139,695.58 | 139,695.58 |
| Less:  Returns and Allowances | | |
| Net Revenue | 139,695.58 | 139,695.58 |
| | | |
| Beginning Inventory | | |
| Add: Purchases | 81,783.26 | 81,783.26 |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less:  Ending Inventory | | |
| Cost of Goods Sold | 81,783.26 | 81,783.26 |
| Gross Profit | 57,912.32 | 57,912.32 |
| | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 1,946.31 | 1,946.31 |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | 20,351.52 | 20,351.52 |
| Supplies | | |
| Taxes - Payroll | 3,241.65 | 3,241.65 |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | 13,508.10 | 13,508.10 |
| Total Operating Expenses Before Depreciation | 39,047.58 | 39,047.58 |
| Depreciation/Depletion/Amortization | 2,220.59 | 2,220.59 |
| Net Profit (Loss) Before Other Income & Expenses | 16,644.15 | 16,644.15 |

In re **K&H RESTAURANT, INC.**

**Debtor**

Case No. **16-13151**

Reporting Period: **NOV 14-NOV 30**

| | | |
|---|---|---|
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| DUES | 90.00 | 90.00 |
| BANK CHARGES | 5,368.10 | 5,368.10 |
| PROFESSIONAL FEES | 8,050.00 | 8,050.00 |
| | | |
| | 13,508.10 | 13,508.10 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re **K&H RESTAURANT, INC.**        Case No. **16-13151**
       Debtor        Reporting Period: **NOV 14-NOV 30**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 2,986.42 | | (17,025.33) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | 2,986.42 | | (17,025.33) |
| **PROPERTY AND EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | 695,475.00 | | 695,475.00 |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less: Accumulated Depreciation | 208,920.00 | | 206,699.41 |
| *TOTAL PROPERTY & EQUIPMENT* | 486,555.00 | | 488,775.59 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 120,000.00 | | 120,000.00 |
| *TOTAL OTHER ASSETS* | 120,000.00 | | 120,000.00 |
| *TOTAL ASSETS* | 606,555.00 | | 591,750.26 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | 10,490.80 | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | 8,572.69 | | |
| *TOTAL POST-PETITION LIABILITIES* | 19,063.49 | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 95,578.91 | | 95,578.91 |
| Priority Debt | 190,689.29 | | 206,713.29 |
| Unsecured Debt | 654,936.26 | | 650,278.65 |
| *TOTAL PRE-PETITION LIABILITIES* | 941,204.46 | | 952,570.85 |
| *TOTAL LIABILITIES* | 960,267.95 | | 952,570.85 |
| **OWNER EQUITY** | | | |
| Capital Stock | 21,400.00 | | 21,400.00 |
| Additional Paid-In Capital | | | |
| Owner's Debt | (18,314.29) | | |
| Owner's Draw | (10,285.71) | | |
| Retained Earnings - Pre-Petition | (382,220.59) | | (382,220.59) |
| Retained Earnings - Post-petition | 16,644.15 | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (372,776.44) | | (360,820.59) |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | 606,555.00 | | 591,750.26 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
2/2008
PAGE 1 OF 2

In re **K&H RESTAURANT, INC.**
Debtor

Case No. **16-13151**
Reporting Period: **NOV 14-NOV 30**

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| SECURITY DEPOSITS | 120,000.00 | | 120,000.00 |
| | | | |
| | | | |

| LIABILITIES | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| CASH OVERDRAFT | 8,572.69 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re K&H RESTAURANT, INC.                    Case No. 16-13151
         Debtor                      Reporting Period: NOV 14-NOV 30

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 0.00 | 2,923.39 | 2,923.39 | VARIOUS | | 0.00 |
| FICA-Employee | 0.00 | 1,575.10 | 1,575.10 | VARIOUS | | 0.00 |
| FICA-Employer | 0.00 | 1,575.09 | 1,575.09 | VARIOUS | | 0.00 |
| Unemployment | 0.00 | 0.00 | 0.00 | VARIOUS | | 0.00 |
| Income | 0.00 | 0.00 | 0.00 | VARIOUS | | 0.00 |
| Other: | 0.00 | 0.00 | 0.00 | VARIOUS | | 0.00 |
| **Total Federal Taxes** | 0.00 | 6,073.58 | 6,073.58 | VARIOUS | | 0.00 |
| **State and Local** | | | | | | |
| Withholding | 0.00 | 1,531.79 | 1,531.79 | VARIOUS | | 0.00 |
| Sales | 0.00 | 14,988.80 | 12,120.00 | VARIOUS | | 2,868.80 |
| Excise | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Unemployment | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Other: | 0.00 | 0.00 | 0.00 | | | 0.00 |
| **Total State and Local** | 0.00 | 16,520.59 | 13,651.79 | | | 2,868.80 |
| **Total Taxes** | 0.00 | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

In re **K&H RESTAURANT, INC.**

Debtor

Case No. **16-13151**

Reporting Period: **NOV 14-NOV 30**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | N/A |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Less: Bad Debts (Amount considered uncollectible) | |
| Net Accounts Receivable | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re  K&H RESTAURANT, INC.
      Debtor

Case No. 16-13151
Reporting Period: NOV 14-NOV 30

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| ADEL KELLEL | LOAN | 18,314.29 | 18,314.29 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| | | AMOUNT PAID THIS MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re **K&H RESTAURANT, INC.**  Case No. **16-13151**
Debtor  Reporting Period: **NOV 14-NOV 30**

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | NO |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | NO |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | YES | |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8 Are any post petition payroll taxes past due? | | NO |
| 9 Are any post petition State or Federal income taxes past due? | | NO |
| 10 Are any post petition real estate taxes past due? | | NO |
| 11 Are any other post petition taxes past due? | | NO |
| 12 Have any pre-petition taxes been paid during this reporting period? | YES | |
| 13 Are any amounts owed to post petition creditors delinquent? | | NO |
| 14 Are any wage payments past due? | YES | |
| 15 Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | NO |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |

3:28 PM
12/13/16

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #1665, Period Ending 11/30/2016

|  | Nov 30, 16 |
|---|---|
| **Beginning Balance** | -2,725.20 |
| **Cleared Transactions** | |
| Checks and Payments - 224 items | -296,948.02 |
| Deposits and Credits - 25 Items | 297,238.75 |
| **Total Cleared Transactions** | 290.73 |
| **Cleared Balance** | -2,434.47 |
| **Uncleared Transactions** | |
| Checks and Payments - 13 Items | -9,290.89 |
| **Total Uncleared Transactions** | -9,290.89 |
| **Register Balance as of 11/30/2016** | -11,725.36 |
| **New Transactions** | |
| Checks and Payments - 78 items | -106,299.40 |
| Deposits and Credits - 11 Items | 101,794.14 |
| **Total New Transactions** | -4,505.26 |
| **Ending Balance** | -16,230.62 |

Page 1

3:28 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -2,725.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 224 items** | | | | | | |
| Check | 09/23/2016 | 5430 | Denisse Mendez | X | -404.63 | -404.63 |
| Check | 09/30/2016 | 5446 | Amogh Pradhan | X | -687.90 | -1,092.53 |
| Check | 10/28/2016 | 5482 | Claudio Ramos | X | -727.27 | -1,819.80 |
| Check | 10/28/2016 | 5488 | noedith lopez | X | -721.66 | -2,541.46 |
| Check | 10/28/2016 | 5483 | Antoinio Zarate | X | -687.07 | -3,228.53 |
| Check | 10/28/2016 | 5490 | Amogh Pradhan | X | -679.15 | -3,907.68 |
| Check | 10/28/2016 | 5491 | Yulia Stetsiuk | X | -671.23 | -4,578.91 |
| Check | 10/28/2016 | 5485 | Patricia Cruz | X | -663.66 | -5,242.57 |
| Check | 10/28/2016 | 5489 | Andres Martinez | X | -643.45 | -5,886.02 |
| Check | 10/28/2016 | 5484 | Eman Abdelkarim | X | -643.45 | -6,529.47 |
| Check | 10/28/2016 | 5486 | Kamila Hatomova | X | -624.05 | -7,153.52 |
| Check | 10/28/2016 | 5487 | Utsha Joshi | X | -560.22 | -7,713.74 |
| Check | 10/28/2016 | 5492 | Elshan Abilov | X | -428.34 | -8,142.08 |
| Check | 10/28/2016 | 5496 | Denisse Mendez | X | -404.63 | -8,546.71 |
| Check | 10/28/2016 | 5481 | Segundo Tensacas | X | -238.14 | -8,784.85 |
| Check | 10/28/2016 | 5494 | tengiz Iliaev | X | -61.68 | -8,846.53 |
| Check | 11/01/2016 | 8328 | Diamond Rock NY L... | X | -40,018.53 | -48,865.06 |
| Check | 11/01/2016 | 8339 | G&L Seafood | X | -1,165.96 | -50,031.02 |
| Check | 11/01/2016 | 8290 | Queens boro | X | -1,000.00 | -51,031.02 |
| Check | 11/01/2016 | 8326 | Marlon Soto | X | -800.00 | -51,831.02 |
| Check | 11/01/2016 | 8331 | Erzhena Teydenova | X | -750.00 | -52,581.02 |
| Check | 11/01/2016 | | Bank of America Int... | X | -319.96 | -52,900.98 |
| Check | 11/01/2016 | | Bank of America Int... | X | -272.91 | -53,173.89 |
| Check | 11/01/2016 | | Bank of America Int... | X | -270.36 | -53,444.25 |
| Check | 11/01/2016 | 8337 | East Coast Juice | X | -120.00 | -53,564.25 |
| Check | 11/01/2016 | 8336 | Gregg E Blendstock | X | -50.00 | -53,614.25 |
| Check | 11/02/2016 | 8338 | Nelly Medina | X | -1,300.00 | -54,914.25 |
| Check | 11/02/2016 | 8340 | Jorge Victoriano | X | -915.00 | -55,829.25 |
| Check | 11/02/2016 | 8342 | Big Apple Beer | X | -603.50 | -56,432.75 |
| Check | 11/02/2016 | 8329 | Azhan Akhmetova | X | -280.00 | -56,712.75 |
| Check | 11/02/2016 | | Merchant Bankcard | X | -229.97 | -56,942.72 |
| Check | 11/02/2016 | | Bank of America Int... | X | -174.29 | -57,117.01 |
| Check | 11/03/2016 | | Chase | X | -1,890.00 | -59,007.01 |
| Check | 11/03/2016 | 8346 | Evelina Polizova | X | -800.00 | -59,807.01 |
| Check | 11/03/2016 | | Bank of America Int... | X | -202.21 | -60,009.22 |
| Check | 11/03/2016 | 8345 | Quality Linen Supply | X | -156.20 | -60,165.42 |
| Check | 11/04/2016 | | Paychex | X | -4,500.01 ✓ | -64,665.43 |
| Check | 11/04/2016 | 8343 | Certified Bakery | X | -1,500.00 | -66,165.43 |
| Check | 11/04/2016 | 5505 | Amogh Pradhan | X | -903.16 | -67,068.59 |
| Check | 11/04/2016 | 5501 | Kamila Hatomova | X | -894.49 | -67,963.08 |
| Check | 11/04/2016 | 8347 | Marlon Soto | X | -890.00 | -68,853.08 |
| Check | 11/04/2016 | 5506 | Yulia Stetsiuk | X | -881.66 | -69,734.74 |
| Check | 11/04/2016 | 5500 | Patricia Cruz | X | -852.10 | -70,586.84 |
| Check | 11/04/2016 | 5499 | Eman Abdelkarim | X | -822.26 | -71,409.10 |
| Check | 11/04/2016 | 5504 | Andres Martinez | X | -804.29 | -72,213.39 |
| Check | 11/04/2016 | 5502 | Utsha Joshi | X | -804.29 | -72,213.39 |
| Check | 11/04/2016 | 5497 | Claudio Ramos | X | -742.82 | -72,956.21 |
| Check | 11/04/2016 | 8356 | Jose Tenesacas | X | -727.26 | -73,683.47 |
| Check | 11/04/2016 | 5503 | noedith lopez | X | -700.00 | -74,383.47 |
| Check | 11/04/2016 | 5498 | Antoinio Zarate | X | -688.61 | -75,072.08 |
| Check | 11/04/2016 | 8352 | Yekaterina Poromar... | X | -687.06 | -75,759.14 |
| Check | 11/04/2016 | | Merchant Bankcard | X | -180.00 | -75,939.14 |
| Check | 11/04/2016 | | | X | -19.95 | -75,959.09 |
| Check | 11/07/2016 | 8354 | US Foods | X | -2,068.15 | -78,027.24 |
| Check | 11/07/2016 | 8355 | US Foods | X | -1,367.71 | -79,394.95 |
| Check | 11/07/2016 | 8348 | Teta Produce | X | -1,299.50 | -80,694.45 |
| Check | 11/07/2016 | | Bank of America Int... | X | -329.38 | -81,023.83 |
| Check | 11/07/2016 | | Bank of America Int... | X | -305.36 | -81,329.19 |
| Check | 11/07/2016 | | Bank of America Int... | X | -294.37 | -81,623.56 |
| Check | 11/07/2016 | | Gourmet Foods | X | -214.58 | -81,838.14 |
| Check | 11/07/2016 | | Certified Bakery | X | -134.00 | -81,972.14 |
| Check | 11/08/2016 | 8365 | Adel Kellel | X | -5,000.00 ✓ | -86,972.14 |
| Check | 11/08/2016 | | Withdrawal | X | -3,000.00 | -89,972.14 |
| Check | 11/08/2016 | 8361 | Nelly Medina | X | -1,300.00 | -91,272.14 |
| Check | 11/08/2016 | 8362 | G&L Seafood | X | -1,278.00 | -92,550.14 |
| Check | 11/08/2016 | 8350 | Queens boro | X | -1,000.00 | -93,550.14 |
| Check | 11/08/2016 | 8359 | Chakir Benone | X | -1,000.00 | -94,550.14 |
| Check | 11/08/2016 | 8364 | Segundo Tensacas | X | -938.00 | -95,488.14 |
| Check | 11/08/2016 | 8353 | Azhan Akhmetova | X | -650.00 | -96,138.14 |
| Check | 11/08/2016 | 8358 | Manhattan Beer Dist | X | -635.70 | -96,773.84 |

3:28 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/08/2016 | 8357 | Bindi North America | X | -289.60 | -97,063.44 |
| Check | 11/08/2016 | | Bank of America Int... | X | -282.48 | -97,345.92 |
| Check | 11/09/2016 | 8360 | Jorge Victoriano | X | -1,067.50 | -98,413.42 |
| Check | 11/09/2016 | 8351 | teydenova erzhena | X | -750.00 | -99,163.42 |
| Check | 11/09/2016 | 8363 | SP Plus Garage | X | -600.00 | -99,763.42 |
| Check | 11/09/2016 | | Bank of America Int... | X | -346.52 | -100,109.94 |
| Check | 11/10/2016 | 8373 | law Office Of Gabriel... | X | -5,000.00 | -105,109.94 |
| Check | 11/10/2016 | | Paychex | X | -3,699.14 | -108,809.08 |
| Check | 11/10/2016 | 8270 | Empire Merchants | X | -3,293.40 | -112,102.48 |
| Check | 11/10/2016 | 8369 | E Sign LLC | X | -1,050.00 | -113,152.48 |
| Check | 11/10/2016 | 5515 | Amogh Pradhan | X | -842.83 | -113,995.31 |
| Check | 11/10/2016 | 8372 | Evelina Polizova | X | -780.00 | -114,775.31 |
| Check | 11/10/2016 | 5511 | Kamila Hatomova | X | -762.36 | -115,537.67 |
| Check | 11/10/2016 | 5510 | Patricia Cruz | X | -759.63 | -116,297.30 |
| Check | 11/10/2016 | 5507 | Claudio Ramos | X | -727.26 | -117,024.56 |
| Check | 11/10/2016 | 5514 | Andres Martinez | X | -718.23 | -117,742.79 |
| Check | 11/10/2016 | 8368 | Giant Big Apple | X | -709.15 | -118,451.94 |
| Check | 11/10/2016 | 5509 | Eman Abdelkarim | X | -708.84 | -119,160.78 |
| Check | 11/10/2016 | 5508 | Antonio Zarate | X | -687.06 | -119,847.84 |
| Check | 11/10/2016 | | Paychex | X | -669.38 | -120,517.22 |
| Check | 11/10/2016 | 5513 | noedith lopez | X | -621.01 | -121,138.23 |
| Check | 11/10/2016 | | Amazon | X | -575.01 | -121,713.24 |
| Check | 11/10/2016 | | Bank of America Int... | X | -343.74 | -122,056.98 |
| Check | 11/10/2016 | 5517 | Segundo Tensacas | X | -238.14 | -122,295.12 |
| Check | 11/10/2016 | 5512 | Utsha Joshi | X | -157.56 | -122,452.68 |
| Check | 11/10/2016 | 8370 | Quality Linen Supply | X | -153.90 | -122,606.58 |
| Check | 11/10/2016 | | fdgl | X | -54.26 | -122,660.84 |
| Check | 11/14/2016 | 8386 | Chakir Benone | X | -1,200.00 | -123,860.84 |
| Check | 11/14/2016 | 8376 | G&L Seafood | X | -893.23 | -124,754.07 |
| Check | 11/14/2016 | 8371 | Marlon Soto | X | -750.00 | -125,504.07 |
| Check | 11/14/2016 | 8384 | Yekaterina Poromar... | X | -650.00 | -126,154.07 |
| Check | 11/14/2016 | 8383 | Azhan Akhmetova | X | -650.00 | -126,804.07 |
| Check | 11/14/2016 | 8366 | Coca Cola Beverages | X | -369.21 | -127,173.28 |
| Check | 11/14/2016 | 8367 | Bindi North America | X | -315.61 | -127,488.89 |
| Check | 11/14/2016 | | Bank of America Int... | X | -286.27 | -127,775.16 |
| Check | 11/14/2016 | | Bank of America Int... | X | -259.97 | -128,035.13 |
| Check | 11/14/2016 | | Bank of America Int... | X | -249.26 | -128,284.39 |
| Check | 11/14/2016 | | Bank of America Int... | X | -220.31 | -128,504.70 |
| Check | 11/14/2016 | 8389 | Manhattan Bag Co | X | -201.19 | -128,705.89 |
| Check | 11/14/2016 | 8380 | East Coast Juice | X | -100.00 | -128,805.89 |
| Check | 11/15/2016 | 8391 | Adel Kellel | X | -10,000.00 ✓ | -138,805.89 |
| Check | 11/15/2016 | | Withdrawal | X | -8,000.00 | -146,805.89 |
| Check | 11/15/2016 | | Transfer | X | -7,900.00 | -154,705.89 |
| Check | 11/15/2016 | 8378 | US Foods | X | -1,339.39 | -156,045.28 |
| Check | 11/15/2016 | 8387 | Nelly Medina | X | -1,300.00 | -157,345.28 |
| Check | 11/15/2016 | 8377 | US Foods | X | -1,277.00 | -158,622.28 |
| Check | 11/15/2016 | 8381 | Jose segundo jenes... | X | -700.00 | -159,322.28 |
| Check | 11/15/2016 | | Bank of America Int... | X | -308.51 | -159,630.79 |
| Check | 11/15/2016 | 8379 | Gourmet Foods | X | -214.58 | -159,845.37 |
| Check | 11/16/2016 | 8388 | Teta Produce | X | -1,339.00 | -161,184.37 |
| Check | 11/16/2016 | 8382 | Marlon Soto | X | -760.00 | -161,944.37 |
| Check | 11/16/2016 | 8375 | Erzhena Teydenova | X | -720.00 | -162,664.37 |
| Check | 11/16/2016 | 8396 | Manhattan Beer Dist | X | -613.25 | -163,277.62 |
| Check | 11/16/2016 | | Bank of America Int... | X | -351.78 | -163,629.40 |
| Check | 11/17/2016 | | Transfer | X | -5,000.00 | -168,629.40 |
| Check | 11/17/2016 | 8394 | Mark Gaylord Esq | X | -5,000.00 | -173,629.40 |
| Check | 11/17/2016 | 8393 | Empire Merchants | X | -2,726.92 | -176,356.32 |
| Check | 11/17/2016 | 8349 | Extra Fancy | X | -1,000.00 | -177,356.32 |
| Check | 11/17/2016 | 8399 | Evelina Polizova | X | -900.00 | -178,256.32 |
| Check | 11/17/2016 | 8385 | Jorge Victoriano | X | -450.00 | -178,706.32 |
| Check | 11/17/2016 | | Win Depot | X | -391.99 | -179,098.31 |
| Check | 11/18/2016 | | Paychex | X | -4,140.07 ✓ | -183,238.38 |
| Check | 11/18/2016 | 8392 | Certified Bakery | X | -2,068.57 | -185,306.95 |
| Check | 11/18/2016 | 8400 | G&L Seafood | X | -1,117.57 | -186,424.52 |
| Check | 11/18/2016 | 5525 | Amogh Pradhan | X | -993.06 | -187,417.58 |
| Check | 11/18/2016 | 5522 | Kamila Hatomova | X | -986.09 | -188,403.67 |
| Check | 11/18/2016 | 5523 | noedith lopez | X | -815.83 | -189,219.50 |
| Check | 11/18/2016 | 5521 | Patricia Cruz | X | -805.20 | -190,024.70 |
| Check | 11/18/2016 | 5520 | Eman Abdelkarim | X | -779.22 | -190,803.92 |
| Check | 11/18/2016 | 5524 | Andres Martinez | X | -748.44 | -191,552.36 |
| Check | 11/18/2016 | 5518 | Claudio Ramos | X | -727.26 | -192,279.62 |
| Check | 11/18/2016 | 5527 | Myroslava Vick Vely... | X | -722.25 | -193,001.87 |

3:28 PM
12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/18/2016 | 5519 | Antoinio Zarate | X | -687.07 | -193,688.94 |
| Check | 11/18/2016 | | Bank of America Int... | X | -241.28 | -193,930.22 |
| Check | 11/18/2016 | 5528 | Segundo Tensacas | X | -238.14 | -194,168.36 |
| Check | 11/18/2016 | | Bank of America Int... | X | -233.11 | -194,401.47 |
| Check | 11/18/2016 | | Gourmet Foods | X | -214.58 | -194,616.05 |
| Check | 11/18/2016 | | Quality Linen Supply | X | -153.90 | -194,769.95 |
| Check | 11/18/2016 | | Win Depot | X | -62.20 | -194,832.15 |
| Check | 11/18/2016 | | Transfer | X | -57.00 | -194,889.15 |
| Check | 11/18/2016 | 8390 | Gregg E Biendstock | X | -50.00 | -194,939.15 |
| Check | 11/21/2016 | | Withdrawal | X | -3,000.00 | -197,939.15 |
| Check | 11/21/2016 | 8415 | | X | -1,912.00 | -199,851.15 |
| Check | 11/21/2016 | 8401 | US Foods | X | -1,911.36 | -201,762.51 |
| Check | 11/21/2016 | 8374 | Classic Recycling | X | -1,034.31 | -202,796.82 |
| Check | 11/21/2016 | | Bank of America Int... | X | -243.40 | -203,040.22 |
| Check | 11/21/2016 | | Manhattan Athletic ... | X | -90.00 | -203,130.22 |
| Check | 11/22/2016 | | Withdrawal | X | -7,000.00 | -210,130.22 |
| Check | 11/22/2016 | | Transfer | X | -3,000.00 | -213,130.22 |
| Check | 11/22/2016 | | US Foods | X | -1,314.23 | -214,444.45 |
| Check | 11/22/2016 | 8410 | Nelly Medina | X | -1,300.00 | -215,744.45 |
| Check | 11/22/2016 | 8409 | Chakir Benone | X | -1,200.00 | -216,944.45 |
| Check | 11/22/2016 | | Southern Wine & Sp... | X | -1,003.49 | -217,947.94 |
| Check | 11/22/2016 | 8408 | Jorge Victoriano | X | -915.00 | -218,862.94 |
| Check | 11/22/2016 | 8405 | Azhan Akhmetova | X | -800.00 | -219,662.94 |
| Check | 11/22/2016 | | Erzhena Teydenova | X | -700.00 | -220,362.94 |
| Check | 11/22/2016 | 8414 | Giant Big Apple | X | -562.25 | -220,925.19 |
| Check | 11/22/2016 | 8417 | Ignacio Leon | X | -300.00 | -221,225.19 |
| Check | 11/22/2016 | | Bank of America Int... | X | -262.52 | -221,487.71 |
| Check | 11/22/2016 | | Bank of America Int... | X | -261.69 | -221,749.40 |
| Check | 11/22/2016 | | Bank of America Int... | X | -242.37 | -221,991.77 |
| Check | 11/22/2016 | | Bindi North America | X | -172.54 | -222,164.31 |
| Check | 11/22/2016 | | Stop and shop | X | -103.40 | -222,267.71 |
| Check | 11/22/2016 | 8421 | Myroslava Vick Vely... | X | -25.00 | -222,292.71 |
| Check | 11/23/2016 | | Transfer | X | -3,100.00 | -225,392.71 |
| Check | 11/23/2016 | 8407 | Jose segundo jenes... | X | -700.00 | -226,092.71 |
| Check | 11/23/2016 | 8404 | Yekaterina Poromar... | X | -500.00 | -226,592.71 |
| Check | 11/23/2016 | | Bank of America Int... | X | -283.88 | -226,876.59 |
| Check | 11/23/2016 | 8418 | Gourmet Foods | X | -176.04 | -227,052.63 |
| Check | 11/25/2016 | | Paychex | X | -3,847.91 ✓ | -230,900.54 |
| Check | 11/25/2016 | | Transfer | X | -2,200.00 | -233,100.54 |
| Check | 11/25/2016 | 8412 | Teta Produce | X | -1,330.00 | -234,430.54 |
| Check | 11/25/2016 | 5533 | Kamila Hatomova | X | -915.53 | -235,346.07 |
| Check | 11/25/2016 | 8411 | Marlon Soto | X | -870.00 | -236,216.07 |
| Check | 11/25/2016 | 5534 | noedith lopez | X | -821.32 | -237,037.39 |
| Check | 11/25/2016 | 5535 | Andres Martinez | X | -775.80 | -237,813.19 |
| Check | 11/25/2016 | 5529 | Claudio Ramos | X | -727.26 | -238,540.45 |
| Check | 11/25/2016 | 5530 | Antonio Zarate | X | -687.06 | -239,227.51 |
| Check | 11/25/2016 | 8422 | Manhattan Beer Dist | X | -635.70 | -239,863.21 |
| Check | 11/25/2016 | 8423 | Ignacio Leon | X | -400.00 | -240,263.21 |
| Check | 11/25/2016 | | Bank of America Int... | X | -282.79 | -240,546.00 |
| Check | 11/25/2016 | | Bank of America Int... | X | -211.23 | -240,757.23 |
| Check | 11/28/2016 | 8434 | Nelly Medina | X | -1,300.00 | -242,057.23 |
| Check | 11/28/2016 | 8440 | Ignacio Leon | X | -1,000.00 | -243,057.23 |
| Check | 11/28/2016 | 8429 | Evelina Polizova | X | -780.00 | -243,837.23 |
| Check | 11/28/2016 | 8430 | Azhan Akhmetova | X | -680.00 | -244,517.23 |
| Check | 11/28/2016 | | Bank of America Int... | X | -368.76 | -244,885.99 |
| Check | 11/28/2016 | | Bank of America Int... | X | -346.49 | -245,232.48 |
| Check | 11/28/2016 | | Bank of America Int... | X | -234.31 | -245,466.79 |
| Check | 11/28/2016 | 8426 | Bindi North America | X | -200.51 | -245,667.30 |
| Check | 11/28/2016 | 8425 | Gourmet Foods | X | -183.98 | -245,851.28 |
| Check | 11/28/2016 | 8427 | East Coast Juice | X | -140.00 | -245,991.28 |
| Check | 11/28/2016 | | bed Bath & beyond | X | -114.51 | -246,105.79 |
| Check | 11/28/2016 | | Win Depot | X | -80.28 | -246,186.07 |
| Check | 11/29/2016 | 8444 | Adel Kellel | X | -15,000.00 ✓ | -261,186.07 |
| Check | 11/29/2016 | | Transfer | X | -7,700.00 | -268,886.07 |
| Check | 11/29/2016 | 8445 | Adel Kellel | X | -3,600.00 ✓ | -272,486.07 |
| Check | 11/29/2016 | 8443 | US Foods | X | -2,745.02 | -275,231.09 |
| Check | 11/29/2016 | | Withdrawal | X | -2,500.00 | -277,731.09 |
| Check | 11/29/2016 | 8442 | US Foods | X | -1,925.81 | -279,656.90 |
| Check | 11/29/2016 | 8447 | G&L Seafood | X | -1,256.88 | -280,913.78 |
| Check | 11/29/2016 | 8437 | Teta Produce | X | -1,210.00 | -282,123.78 |
| Check | 11/29/2016 | 8433 | Chakir Benone | X | -1,200.00 | -283,323.78 |
| Check | 11/29/2016 | 1 | Jorge Victoriano | X | -915.00 | -284,238.78 |

3:28 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/29/2016 | 8432 | Jose segundo jenes... | X | -700.00 | -284,938.78 |
| Check | 11/29/2016 | | Bank of America Int... | X | -282.38 | -285,221.16 |
| Check | 11/29/2016 | 8449 | Jose segundo jenes... | X | -238.53 | -285,459.69 |
| Check | 11/29/2016 | 8436 | noedith lopez | X | -50.00 | -285,509.69 |
| Check | 11/30/2016 | | Withdrawal | X | -6,100.00 | -291,609.69 |
| Check | 11/30/2016 | 8420 | Alan B Pearl Esq | X | -2,000.00 | -293,609.69 |
| Check | 11/30/2016 | 8448 | Chakir Benone | X | -1,200.00 | -294,809.69 |
| Check | 11/30/2016 | 8419 | Nabil & Assoc | X | -1,000.00 | -295,809.69 |
| Check | 11/30/2016 | 8446 | Giant Big Apple | X | -599.40 | -296,409.09 |
| Check | 11/30/2016 | 8438 | Bindi North America | X | -341.14 | -296,750.23 |
| Check | 11/30/2016 | | Bank of America Int... | X | -197.79 | -296,948.02 |
| | | | **Total Checks and Payments** | | **-296,948.02** | **-296,948.02** |
| | **Deposits and Credits - 25 items** | | | | | |
| Deposit | 11/01/2016 | | Staples | X | 5.22 | 5.22 |
| Deposit | 11/01/2016 | | Transfer | X | 20,000.00 | 20,005.22 |
| Deposit | 11/01/2016 | | American Express | X | 27,821.84 | 47,827.06 |
| Deposit | 11/02/2016 | | American Express | X | 5,965.99 | 53,793.05 |
| Deposit | 11/03/2016 | | American Express | X | 5,943.13 | 59,736.18 |
| Deposit | 11/04/2016 | | American Express | X | 5,880.93 | 65,617.11 |
| Deposit | 11/07/2016 | | American Express | X | 7,899.61 | 73,516.72 |
| Deposit | 11/08/2016 | | American Express | X | 25,080.47 | 98,597.19 |
| Deposit | 11/09/2016 | | American Express | X | 10,487.33 | 109,084.52 |
| Deposit | 11/10/2016 | | American Express | X | 10,430.85 | 119,515.37 |
| Deposit | 11/14/2016 | | American Express | X | 5,993.34 | 125,508.71 |
| Deposit | 11/15/2016 | | American Express | X | 34,723.63 | 160,232.34 |
| Deposit | 11/16/2016 | | American Express | X | 11,888.47 | 172,120.81 |
| Deposit | 11/17/2016 | | American Express | X | 7,084.15 | 179,204.96 |
| Deposit | 11/18/2016 | | Transfer | X | 3,000.00 | 182,204.96 |
| Deposit | 11/18/2016 | | American Express | X | 7,067.21 | 189,272.17 |
| Deposit | 11/21/2016 | | American Express | X | 7,018.79 | 196,290.96 |
| Deposit | 11/22/2016 | | American Express | X | 24,136.89 | 220,427.85 |
| Deposit | 11/23/2016 | | American Express | X | 9,894.12 | 230,321.97 |
| Deposit | 11/25/2016 | | Transfer | X | 2,200.00 | 232,521.97 |
| Deposit | 11/25/2016 | | American Express | X | 8,923.82 | 241,445.79 |
| Deposit | 11/28/2016 | | American Express | X | 14,570.73 | 256,016.52 |
| Deposit | 11/29/2016 | | American Express | X | 34,539.24 | 290,555.76 |
| Deposit | 11/30/2016 | | Deposit | X | 64.68 | 290,620.44 |
| Deposit | 11/30/2016 | | American Express | X | 6,618.31 | 297,238.75 |
| | | | **Total Deposits and Credits** | | **297,238.75** | **297,238.75** |
| | | | **Total Cleared Transactions** | | **290.73** | **290.73** |
| | | | **Cleared Balance** | | **290.73** | **-2,434.47** |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 13 items** | | | | | |
| Check | 01/29/2016 | 4960 | Nelly Medina | | -1,500.00 | -1,500.00 |
| Check | 01/29/2016 | 4955 | noedith lopez | | -886.48 | -2,386.48 |
| Check | 04/22/2016 | 5122 | Antonio Zarate | | -679.80 | -3,066.28 |
| Check | 04/29/2016 | 5139 | Antonio Zarate | | -658.06 | -3,724.34 |
| Check | 07/08/2016 | 5291 | Andres Martinez | | -668.06 | -4,392.40 |
| Check | 07/08/2016 | 5284 | Antonio Zarate | | -658.08 | -5,050.48 |
| Check | 08/19/2016 | 5371 | Elshan Abilov | | -428.49 | -5,478.97 |
| Check | 11/10/2016 | 5516 | Yulia Stetsiuk | M | -857.22 | -6,336.19 |
| Check | 11/18/2016 | 5526 | Yulia Stetsiuk | M | -227.27 | -6,563.46 |
| Check | 11/25/2016 | 5536 | Amogh Pradhan | M | -903.16 | -7,466.62 |
| Check | 11/25/2016 | 5532 | Patricia Cruz | M | -793.80 | -8,260.42 |
| Check | 11/25/2016 | 5531 | Eman Abdelkarim | M | -792.33 | -9,052.75 |
| Check | 11/25/2016 | 5538 | Segundo Tensacas | M | -238.14 | -9,290.89 |
| | | | **Total Checks and Payments** | | **-9,290.89** | **-9,290.89** |
| | | | **Total Uncleared Transactions** | | **-9,290.89** | **-9,290.89** |
| | | | **Register Balance as of 11/30/2016** | | **-9,000.16** | **-11,725.36** |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 78 items** | | | | | |
| Check | 12/01/2016 | 8451 | Empire Merchants | M | -2,916.33 | -2,916.33 |
| Check | 12/01/2016 | 8413 | Queens boro | M | -1,000.00 | -3,916.33 |
| Check | 12/01/2016 | 8441 | Steven Schneiderm... | M | -500.00 | -4,416.33 |

3:28 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/01/2016 | 8450 | Pedro Cortez | M | -480.00 | -4,896.33 |
| Check | 12/02/2016 | | Paychex | M | -4,731.69 | -9,628.02 |
| Check | 12/02/2016 | 5542 | Patricia Cruz | M | -1,088.95 | -10,716.97 |
| Check | 12/02/2016 | 5543 | Kamila Hatomova | M | -1,048.11 | -11,765.08 |
| Check | 12/02/2016 | 5544 | noedith lopez | M | -1,047.86 | -12,812.94 |
| Check | 12/02/2016 | 8398 | Daily Treats | M | -1,000.00 | -13,812.94 |
| Check | 12/02/2016 | 5546 | Amogh Pradhan | M | -956.07 | -14,769.01 |
| Check | 12/02/2016 | 5547 | Myroslava Vick Vely... | M | -933.85 | -15,702.86 |
| Check | 12/02/2016 | 5545 | Andres Martinez | M | -911.83 | -16,614.69 |
| Check | 12/02/2016 | 5541 | Eman Abdelkarim | M | -878.82 | -17,493.51 |
| Check | 12/02/2016 | 5548 | Myroslava Vick Vely... | M | -814.00 | -18,307.51 |
| Check | 12/02/2016 | 5539 | Claudio Ramos | M | -727.27 | -19,034.78 |
| Check | 12/02/2016 | 8424 | Erzhena Teydenova | M | -700.00 | -19,734.78 |
| Check | 12/02/2016 | 5540 | Antoinio Zarate | M | -687.07 | -20,421.85 |
| Check | 12/02/2016 | | Paychex | M | -457.04 | -20,878.89 |
| Check | 12/02/2016 | 8452 | Coca Cola Beverages | M | -351.16 | -21,230.05 |
| Check | 12/02/2016 | | Bank of America Int... | M | -215.38 | -21,445.43 |
| Check | 12/02/2016 | | Paychex | M | -84.21 | -21,529.64 |
| Check | 12/02/2016 | | Merchant Bankcard | M | -64.92 | -21,594.56 |
| Check | 12/05/2016 | | Withdrawal | M | -2,500.00 | -24,094.56 |
| Check | 12/05/2016 | | Chase | M | -1,410.00 | -25,504.56 |
| Check | 12/05/2016 | 8468 | Nelly Medina | M | -1,300.00 | -26,804.56 |
| Check | 12/05/2016 | 8466 | Jorge Victoriano | M | -915.00 | -27,719.56 |
| Check | 12/05/2016 | 8462 | Evelina Polizova | M | -780.00 | -28,499.56 |
| Check | 12/05/2016 | 8464 | Azhan Akhmetova | M | -750.00 | -29,249.56 |
| Check | 12/05/2016 | 8459 | Manhattan Beer Dist | M | -613.25 | -29,862.81 |
| Check | 12/05/2016 | | Bank of America Int... | M | -363.43 | -30,226.24 |
| Check | 12/05/2016 | | Bank of America Int... | M | -336.04 | -30,562.28 |
| Check | 12/05/2016 | | Bank of America Int... | M | -298.40 | -30,860.68 |
| Check | 12/05/2016 | | SI Discount Distributor | M | -266.10 | -31,126.78 |
| Check | 12/05/2016 | 8460 | Gourmet Foods | M | -214.58 | -31,341.36 |
| Check | 12/05/2016 | | bed Bath & beyond | M | -87.07 | -31,428.43 |
| Check | 12/05/2016 | | Rite aid | M | -82.64 | -31,511.07 |
| Check | 12/05/2016 | | Merchant Bankcard | M | -27.45 | -31,538.52 |
| Check | 12/06/2016 | 8474 | Adel Kellel | M | -15,000.00 | -46,538.52 |
| Check | 12/06/2016 | | Withdrawal | M | -6,100.00 | -52,638.52 |
| Check | 12/06/2016 | 8457 | US Foods | M | -3,825.59 | -56,464.11 |
| Check | 12/06/2016 | 8458 | US Foods | M | -2,781.72 | -59,245.83 |
| Check | 12/06/2016 | 8428 | Marlon Soto | M | -850.00 | -60,095.83 |
| Check | 12/06/2016 | 8463 | Marlon Soto | M | -850.00 | -60,945.83 |
| Check | 12/06/2016 | 8456 | Time Warner | M | -661.09 | -61,606.92 |
| Check | 12/06/2016 | | Bank of America Int... | M | -355.75 | -61,962.67 |
| Check | 12/06/2016 | 8469 | Manhattan Bag Co | M | -201.19 | -62,163.86 |
| Check | 12/07/2016 | | Withdrawal | M | -6,100.00 | -68,263.86 |
| Check | 12/07/2016 | 8477 | Adel Kellel | M | -5,000.00 | -73,263.86 |
| Check | 12/07/2016 | | Southern Wine & Sp... | M | -1,096.22 | -74,360.08 |
| Check | 12/07/2016 | 8479 | Jose segundo jenes... | M | -900.00 | -75,260.08 |
| Check | 12/07/2016 | | Bank of America Int... | M | -458.08 | -75,718.16 |
| Check | 12/08/2016 | | Withdrawal | M | -6,100.00 | -81,818.16 |
| Check | 12/08/2016 | 8478 | Giant Big Apple | M | -640.60 | -82,458.76 |
| Check | 12/08/2016 | 8475 | SP Plus Garage | M | -600.00 | -83,058.76 |
| Check | 12/08/2016 | | Bank of America Int... | M | -293.13 | -83,351.89 |
| Check | 12/08/2016 | 8481 | Quality Linen Supply | M | -169.20 | -83,521.09 |
| Check | 12/09/2016 | | Con Ed | M | -6,815.00 | -90,336.09 |
| Check | 12/09/2016 | | Paychex | M | -4,365.65 | -94,701.74 |
| Check | 12/09/2016 | 8484 | US Foods | M | -2,435.66 | -97,137.40 |
| Check | 12/09/2016 | 5554 | noedith lopez | | -988.78 | -98,126.18 |
| Check | 12/09/2016 | 5557 | Myroslava Vick Vely... | | -966.25 | -99,092.43 |
| Check | 12/09/2016 | 5552 | Patricia Cruz | | -963.85 | -100,056.28 |
| Check | 12/09/2016 | 5553 | Kamila Hatomova | | -949.10 | -101,005.38 |
| Check | 12/09/2016 | 5555 | Andres Martinez | | -862.33 | -101,867.71 |
| Check | 12/09/2016 | 5551 | Eman Abdelkarim | | -854.36 | -102,722.07 |
| Check | 12/09/2016 | 5556 | Amogh Pradhan | | -826.98 | -103,549.05 |
| Check | 12/09/2016 | 5549 | Claudio Ramos | | -727.26 | -104,276.31 |
| Check | 12/09/2016 | 5550 | Antoinio Zarate | | -658.06 | -104,934.37 |
| Check | 12/09/2016 | 8473 | Bindi North America | M | -444.75 | -105,379.12 |
| Check | 12/09/2016 | 8480 | Coca Cola Beverages | M | -393.93 | -105,773.05 |
| Check | 12/09/2016 | 5558 | Segundo Tensacas | | -238.14 | -106,011.19 |
| Check | 12/09/2016 | | Paychex | M | -84.21 | -106,095.40 |
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,129.40 |
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,163.40 |
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,197.40 |

3:28 PM
12/13/16

# K & H Restaurant Inc
# Reconciliation Detail
### Chase #1665, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,231.40 |
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,265.40 |
| Check | 12/09/2016 | | Chase | M | -34.00 | -106,299.40 |
| **Total Checks and Payments** | | | | | -106,299.40 | -106,299.40 |
| **Deposits and Credits - 11 Items** | | | | | | |
| Deposit | 12/01/2016 | | American Express | M | 6,901.63 | 6,901.63 |
| Deposit | 12/02/2016 | | Deposit | M | 2,500.00 | 9,401.63 |
| Deposit | 12/02/2016 | | Deposit | M | 4,902.00 | 14,303.63 |
| Deposit | 12/02/2016 | | American Express | M | 6,312.07 | 20,615.70 |
| Deposit | 12/05/2016 | | American Express | M | 10,202.07 | 30,817.77 |
| Deposit | 12/06/2016 | | American Express | M | 31,475.40 | 62,293.17 |
| Deposit | 12/07/2016 | | American Express | M | 15,311.80 | 77,604.97 |
| Deposit | 12/08/2016 | | Transfer | M | 164.42 | 77,769.39 |
| Deposit | 12/08/2016 | | American Express | M | 9,885.98 | 87,655.37 |
| Deposit | 12/09/2016 | | Transfer | M | 3,500.00 | 91,155.37 |
| Deposit | 12/09/2016 | | American Express | M | 10,638.77 | 101,794.14 |
| **Total Deposits and Credits** | | | | | 101,794.14 | 101,794.14 |
| **Total New Transactions** | | | | | -4,505.26 | -4,505.26 |
| **Ending Balance** | | | | | -13,505.42 | -16,230.62 |

3:37 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #0249, Period Ending 11/30/2016

|  | Nov 30, 16 |
|---|---|
| **Beginning Balance** | 20,053.42 |
| Cleared Transactions |  |
| Checks and Payments - 8 items | -41,224.00 |
| Deposits and Credits - 7 items | 28,957.00 |
| **Total Cleared Transactions** | -12,267.00 |
| **Cleared Balance** | 7,786.42 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | -4,800.00 |
| **Total Uncleared Transactions** | -4,800.00 |
| **Register Balance as of 11/30/2016** | 2,986.42 |
| New Transactions |  |
| Checks and Payments - 1 item | -164.42 |
| **Total New Transactions** | -164.42 |
| **Ending Balance** | 2,822.00 |

3:37 PM

12/13/16

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #0249, Period Ending 11/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 20,053.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Deposit | 11/01/2016 | | Transfer | X | -20,000.00 | -20,000.00 |
| Check | 11/18/2016 | 1222 | NYS Sales Tax | X | -3,413.00 | -23,413.00 |
| Deposit | 11/18/2016 | | Transfer | X | -3,000.00 | -26,413.00 |
| Check | 11/21/2016 | 1221 | NYS Sales Tax | X | -3,289.00 | -29,702.00 |
| Check | 11/21/2016 | 1219 | NYS Sales Tax | X | -3,279.00 | -32,981.00 |
| Check | 11/21/2016 | 1220 | NYS Sales Tax | X | -2,909.00 | -35,890.00 |
| Deposit | 11/25/2016 | | Transfer | X | -2,200.00 | -38,090.00 |
| Check | 11/28/2016 | 1223 | NYS Sales Tax | X | -3,134.00 | -41,224.00 |
| | | | Total Checks and Payments | | -41,224.00 | -41,224.00 |
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 11/15/2016 | | Transfer | X | 7,900.00 | 7,900.00 |
| Check | 11/17/2016 | | Transfer | X | 5,000.00 | 12,900.00 |
| Check | 11/18/2016 | | Transfer | X | 57.00 | 12,957.00 |
| Check | 11/22/2016 | | Transfer | X | 3,000.00 | 15,957.00 |
| Check | 11/23/2016 | | Transfer | X | 3,100.00 | 19,057.00 |
| Check | 11/25/2016 | | Transfer | X | 2,200.00 | 21,257.00 |
| Check | 11/29/2016 | | Transfer | X | 7,700.00 | 28,957.00 |
| | | | Total Deposits and Credits | | 28,957.00 | 28,957.00 |
| | | | Total Cleared Transactions | | -12,267.00 | -12,267.00 |
| **Cleared Balance** | | | | | -12,267.00 | 7,786.42 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/31/2015 | 1185 | NYS Sales Tax | | -4,800.00 | -4,800.00 |
| | | | Total Checks and Payments | | -4,800.00 | -4,800.00 |
| | | | Total Uncleared Transactions | | -4,800.00 | -4,800.00 |
| **Register Balance as of 11/30/2016** | | | | | -17,067.00 | 2,986.42 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Deposit | 12/08/2016 | | Transfer | | -164.42 | -164.42 |
| | | | Total Checks and Payments | | -164.42 | -164.42 |
| | | | Total New Transactions | | -164.42 | -164.42 |
| **Ending Balance** | | | | | -17,231.42 | 2,822.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00010427 DRI 802 21933816 NNNNNNNNNNN P 1 000000000 D2 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017



## We've updated your deposit agreement regarding transactions in a foreign currency

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or by request when you call us.

If you have any questions, please visit any Chase branch.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | 000094080001665 | -$2,725.20 | -$2,434.47 |
| Chase Performance Business Checking | 000000911250249 | 20,053.42 | 7,786.42 |
| **Total** | | **$17,328.22** | **$5,351.95** |

| **TOTAL ASSETS** | | | |
|---|---|---|---|
| | | **$17,328.22** | **$5,351.95** |

**All Summary Balances** shown are as of November 30, 2016 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

## CHASE PERFORMANCE BUSINESS CHECKING

K & H RESTAURANT, INC.

Account Number: 000094080001665

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | -$2,725.20 |
| Deposits and Additions | 25 | 297,238.75 ✓ |
| Checks Paid | 163 | -208,409.77 |
| ATM & Debit Card Withdrawals | 7 | -1,417.39 |
| Electronic Withdrawals | 41 | -54,024.91 |
| Other Withdrawals | 12 | -31,205.95 |
| Fees | 1 | -1,890.00 |
| **Ending Balance** | 249 | -$2,434.47 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Amex      UPS Pmt   201630503056946 CCD ID: 3113313349 | $27,821.84 |
| 11/01 | Online Transfer From Chk ...0249 Transaction#: 5767097982 | 20,000.00 |
| 11/01 | 10/16 Staples  2767 CR | 5.22 |
| 11/02 | Amex      UPS Pmt   201630603063378 CCD ID: 3113313349 | 5,965.99 |
| 11/03 | Amex      UPS Pmt   201630703068810 CCD ID: 3113313349 | 5,943.13 |
| 11/04 | Amex      UPS Pmt   201630803074174 CCD ID: 3113313349 | 5,880.93 |
| 11/07 | Amex      UPS Pmt   201630903080170 CCD ID: 3113313349 | 7,899.61 |
| 11/08 | Amex      UPS Pmt   201631203086543 CCD ID: 3113313349 | 25,080.47 |
| 11/09 | Amex      UPS Pmt   201631303092785 CCD ID: 3113313349 | 10,487.33 |
| 11/10 | Amex      UPS Pmt   201631403098307 CCD ID: 3113313349 | 10,430.85 |
| 11/14 | Amex      UPS Pmt   201631503104268 CCD ID: 3113313349 | 5,993.34 |
| 11/15 | Amex      UPS Pmt   201631903110570 CCD ID: 3113313349 | 34,723.63 |
| 11/16 | Amex      UPS Pmt   201632003117047 CCD ID: 3113313349 | 11,888.47 |
| 11/17 | Amex      UPS Pmt   201632103122745 CCD ID: 3113313349 | 7,084.15 |
| 11/18 | Amex      UPS Pmt   201632203128658 CCD ID: 3113313349 | 7,067.21 |
| 11/18 | Online Transfer From Chk ...0249 Transaction#: 5806791617 | 3,000.00 |
| 11/21 | Amex      UPS Pmt   201632303134868 CCD ID: 3113313349 | 7,018.79 |
| 11/22 | Amex      UPS Pmt   201632603141224 CCD ID: 3113313349 | 24,136.89 |
| 11/23 | Amex      UPS Pmt   201632703147635 CCD ID: 3113313349 | 9,894.12 |
| 11/25 | Amex      UPS Pmt   201632803153314 CCD ID: 3113313349 | 8,923.82 |
| 11/25 | Online Transfer From Chk ...0249 Transaction#: 5819771875 | 2,200.00 |
| 11/28 | Amex      UPS Pmt   201633003159407 CCD ID: 3113313349 | 14,570.73 |
| 11/29 | Amex      UPS Pmt   201633303165555 CCD ID: 3113313349 | 34,539.24 |
| 11/30 | Deposit      1012553859 | 64.68 |
| 11/30 | Amex      UPS Pmt   201633403171122 CCD ID: 3113313349 | 6,618.31 |
| **Total Deposits and Additions** |  | **$297,238.75** |



CHASE

November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1 ^ | | | |
| 5430 * ^ | | 11/29 | $915.00 |
| 5446 * ^ | | 11/01 | 404.63 |
| 5481 * ^ | | 11/15 | 687.90 |
| 5482 ^ | | 11/04 | 238.14 |
| 5483 ^ | | 11/03 | 727.27 |
| 5484 ^ | | 11/01 | 687.07 |
| 5485 ^ | | 11/07 | 643.45 |
| 5486 ^ | | 11/04 | 663.66 |
| 5487 ^ | | 11/03 | 624.05 |
| 5488 ^ | | 11/07 | 560.22 |
| 5489 ^ | | 11/03 | 721.66 |
| 5490 ^ | | 11/02 | 643.45 |
| 5491 ^ | | 11/04 | 679.15 |
| 5492 ^ | | 11/03 | 671.23 |
| 5494 * ^ | | 11/14 | 428.34 |
| 5496 * ^ | | 11/03 | 61.68 |
| 5497 ^ | | 11/01 | 404.63 |
| 5498 ^ | | 11/08 | 727.26 |
| 5499 ^ | | 11/07 | 687.06 |
| 5500 ^ | | 11/08 | 822.26 |
| 5501 ^ | | 11/10 | 852.10 |
| 5502 ^ | | 11/09 | 894.49 |
| 5503 ^ | | 11/15 | 742.82 |
| 5504 ^ | | 11/09 | 688.61 |
| 5505 ^ | | 11/09 | 804.29 |
| 5506 ^ | | 11/09 | 903.16 |
| 5507 ^ | | 11/09 | 881.66 |
| 5508 ^ | | 11/16 | 727.26 |
| 5509 ^ | | 11/14 | 687.06 |
| 5510 ^ | | 11/15 | 708.84 |
| 5511 ^ | | 11/17 | 759.63 |
| 5512 ^ | | 11/15 | 762.36 |
| 5513 ^ | | 11/15 | 157.56 |
| 5514 ^ | | 11/16 | 621.01 |
| 5515 ^ | | 11/15 | 718.23 |
| 5517 * ^ | | 11/15 | 842.83 |
| 5518 ^ | | 11/15 | 238.14 |
| 5519 ^ | | 11/23 | 727.26 |
| 5520 ^ | | 11/21 | 687.07 |
| 5521 ^ | | 11/23 | 779.22 |
| 5522 ^ | | 11/25 | 805.20 |
| 5523 ^ | | 11/23 | 986.09 |
| 5524 ^ | | 11/23 | 815.83 |
| 5525 ^ | | 11/25 | 748.44 |
| 5527 * ^ | 11/22 | 11/23 | 993.06 |
| 5528 ^ | | 11/22 | 722.25 |
| | | 11/23 | 238.14 |



November 01, 2016 through November 30, 2016
Primary Account: 000094080001665

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5529 ^ | | 11/30 | 727.26 |
| 5530 ^ | | 11/28 | 687.06 |
| 5533 * ^ | | 11/30 | 915.53 |
| 5534 ^ | | 11/30 | 821.32 |
| 5535 ^ | | 11/29 | 775.80 |
| 8270 * ^ | | 11/10 | 3,293.40 |
| 8290 * ^ | | 11/01 | 1,000.00 |
| 8326 * ^ | 11/01 | 11/01 | 800.00 |
| 8328 * ^ | | 11/01 | 40,018.53 |
| 8329 ^ | | 11/02 | 280.00 |
| 8331 * ^ | | 11/01 | 750.00 |
| 8336 * ^ | | 11/01 | 50.00 |
| 8337 ^ | | 11/01 | 120.00 |
| 8338 ^ | | 11/02 | 1,300.00 |
| 8339 ^ | | 11/01 | 1,165.96 |
| 8340 ^ | | 11/02 | 915.00 |
| 8341 ^ | | 11/07 | 214.58 |
| 8342 ^ | | 11/02 | 603.50 |
| 8343 ^ | | 11/04 | 1,500.00 |
| 8344 ^ | | 11/07 | 134.00 |
| 8345 ^ | | 11/03 | 156.20 |
| 8346 ^ | | 11/03 | 800.00 |
| 8347 ^ | 11/04 | 11/04 | 890.00 |
| 8348 ^ | | 11/07 | 1,299.50 |
| 8349 ^ | | 11/17 | 1,000.00 |
| 8350 ^ | | 11/08 | 1,000.00 |
| 8351 ^ | | 11/09 | 750.00 |
| 8352 ^ | | 11/04 | 180.00 |
| 8353 ^ | | 11/08 | 650.00 |
| 8354 ^ | | 11/07 | 2,068.15 |
| 8355 ^ | | 11/07 | 1,367.71 |
| 8356 ^ | | 11/04 | 700.00 |
| 8357 ^ | | 11/08 | 289.60 |
| 8358 ^ | | 11/08 | 635.70 |
| 8359 ^ | | 11/08 | 1,000.00 |
| 8360 ^ | | 11/09 | 1,067.50 |
| 8361 ^ | | 11/08 | 1,300.00 |
| 8362 ^ | | 11/08 | 1,278.00 |
| 8363 ^ | | 11/09 | 600.00 |
| 8364 ^ | | 11/08 | 938.00 |
| 8365 ^ | | 11/08 | 5,000.00 |
| 8366 ^ | | 11/14 | 369.21 |
| 8367 ^ | | 11/14 | 315.61 |
| 8368 ^ | | 11/10 | 709.15 |
| 8369 ^ | | 11/10 | 1,050.00 |
| 8370 ^ | | 11/10 | 153.90 |
| 8371 ^ | | 11/14 | 750.00 |



November 01, 2016 through November 30, 2016
Primary Account: 000094080001665

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8372 ^ | | 11/10 | 780.00 |
| 8373 ^ | | 11/10 | 5,000.00 |
| 8374 ^ | | 11/21 | 1,034.31 |
| 8375 ^ | | 11/16 | 720.00 |
| 8376 ^ | | 11/14 | 893.23 |
| 8377 ^ | | 11/15 | 1,277.00 |
| 8378 ^ | | 11/15 | 1,339.39 |
| 8379 ^ | | 11/15 | 214.58 |
| 8380 ^ | | 11/14 | 100.00 |
| 8381 ^ | | 11/15 | 700.00 |
| 8382 ^ | | 11/16 | 760.00 |
| 8383 ^ | | 11/14 | 650.00 |
| 8384 ^ | | 11/14 | 650.00 |
| 8385 ^ | | 11/17 | 450.00 |
| 8386 ^ | | 11/14 | 1,200.00 |
| 8387 ^ | | 11/15 | 1,300.00 |
| 8388 ^ | | 11/16 | 1,339.00 |
| 8389 ^ | | 11/14 | 201.19 |
| 8390 ^ | | 11/18 | 50.00 |
| 8391 ^ | | 11/15 | 10,000.00 |
| 8392 ^ | | 11/18 | 2,068.57 |
| 8393 ^ | | 11/17 | 2,726.92 |
| 8394 ^ | | 11/17 | 5,000.00 |
| 8395 ^ | | 11/18 | 214.58 |
| 8396 ^ | | 11/16 | 613.25 |
| 8397 ^ | | 11/18 | 153.90 |
| 8399 * ^ | | 11/17 | 900.00 |
| 8400 ^ | | 11/18 | 1,117.57 |
| 8401 ^ | | 11/21 | 1,911.36 |
| 8402 ^ | | 11/22 | 1,314.23 |
| 8403 ^ | | 11/22 | 700.00 |
| 8404 ^ | 11/23 | 11/23 | 500.00 |
| 8405 ^ | | 11/22 | 800.00 |
| 8406 ^ | | 11/22 | 172.54 |
| 8407 ^ | | 11/23 | 700.00 |
| 8408 ^ | | 11/22 | 915.00 |
| 8409 ^ | | 11/22 | 1,200.00 |
| 8410 ^ | | 11/22 | 1,300.00 |
| 8411 ^ | | 11/25 | 870.00 |
| 8412 ^ | | 11/25 | 1,330.00 |
| 8414 * ^ | | 11/22 | 562.25 |
| 8415 ^ | | 11/21 | 1,912.00 |
| 8417 * ^ | | 11/22 | 300.00 |
| 8418 ^ | | 11/23 | 176.04 |
| 8419 ^ | | 11/30 | 1,000.00 |
| 8420 ^ | | 11/30 | 2,000.00 |
| 8421 ^ | | 11/22 | 25.00 |



November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8422 ^ | | 11/25 | 635.70 |
| 8423 ^ | | 11/25 | 400.00 |
| 8425 * ^ | | 11/28 | 183.98 |
| 8426 ^ | | 11/28 | 200.51 |
| 8427 ^ | | 11/28 | 140.00 |
| 8429 * ^ | | 11/28 | 780.00 |
| 8430 ^ | | 11/28 | 680.00 |
| 8432 * ^ | | 11/29 | 700.00 |
| 8433 ^ | | 11/28 | 1,200.00 |
| 8434 ^ | | 11/28 | 1,300.00 |
| 8436 * ^ | | 11/29 | 50.00 |
| 8437 ^ | | 11/29 | 1,210.00 |
| 8438 ^ | | 11/30 | 341.14 |
| 8440 * ^ | 11/28 | 11/28 | 1,000.00 |
| 8442 * ^ | | 11/29 | 1,925.81 |
| 8443 ^ | | 11/29 | 2,745.02 |
| 8444 ^ | | 11/29 | 15,000.00 |
| 8445 ^ | | 11/29 | 3,600.00 |
| 8446 ^ | | 11/30 | 599.40 |
| 8447 ^ | | 11/29 | 1,256.88 |
| 8448 ^ | | 11/30 | 1,200.00 |
| 8449 ^ | | 11/29 | 238.53 |
| **Total Checks Paid** | | | **$208,409.77** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/10 | Card Purchase          11/10 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9474 | $575.01 |
| 11/17 | Card Purchase With Pin  11/17 Win Depot Inc Long Island C NY Card 9474 | 391.99 |
| 11/18 | Card Purchase With Pin  11/18 Win Depot Inc Long Island C NY Card 9474 | 62.20 |
| 11/21 | Card Purchase          11/16 Manhattan Athletic Club New York NY Card 9474 | 90.00 |
| 11/22 | Card Purchase          11/22 Stop & Shop 0510 Long Island C NY Card 9474 | 103.40 |
| 11/28 | Card Purchase With Pin  11/26 Win Depot Inc Long Island C NY Card 9474 | 80.28 |
| 11/28 | Card Purchase With Pin  11/26 Bedbath&Beyond# 72 15 Queens NY Card 9474 | 114.51 |
| **Total ATM & Debit Card Withdrawals** | | **$1,417.39** |

## ATM & DEBIT CARD SUMMARY

Mohamed M Youssef  Card 9474

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,417.39 |

**CHASE** ◯

November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**



| | | |
|---|---|---|
| Total Card Deposits & Credits | | $0.00 |
| ATM & Debit Card Totals | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,417.39 |
| Total Card Deposits & Credits | | $0.00 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | $319.96 |
| 11/02 | Merch Svc    Bkcrd Fees 899000003151246 CCD ID: 1246827607 | 229.97 |
| 11/02 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 174.29 |
| 11/03 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 202.21 |
| 11/04 | Paychex Tps    Taxes   68690000005790X CCD ID: 1161124166 | 4,500.01 |
| 11/04 | Merchant Bnkcd  Deposit   334273588882   CCD ID: 9393921520 | 19.95 |
| 11/07 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 329.38 |
| 11/07 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 294.37 |
| 11/08 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 282.48 |
| 11/09 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 346.52 |
| 11/10 | Paychex Tps    Taxes   68760700005051X CCD ID: 1161124166 | 3,699.14 |
| 11/10 | Paychex Eib    Invoice   X68561400010815 CCD ID: 1161124166 | 669.36 |
| 11/10 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 343.74 |
| 11/10 | Fdgl      Lease Pymt        PPD ID: 1000010839 | 54.26 |
| 11/14 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 286.27 |
| 11/14 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 259.97 |
| 11/14 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 249.26 |
| 11/14 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 220.31 |
| 11/15 | 11/15 Online Transfer To Chk ...0249 Transaction#: 5799812423 | 7,900.00 |
| 11/15 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 308.51 |
| 11/16 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 351.78 |
| 11/17 | 11/17 Online Transfer To Chk ...0249 Transaction#: 5804482622 | 5,000.00 |
| 11/18 | 11/18 Online Transfer To Chk ...0249 Transaction#: 5809033448 | 57.00 |
| 11/18 | Paychex Tps    Taxes   68869800011244X CCD ID: 1161124166 | 4,140.07 |
| 11/18 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 241.28 |
| 11/21 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 243.40 |
| 11/22 | 11/22 Online Transfer To Chk ...0249 Transaction#: 5814833219 | 3,000.00 |
| 11/22 | Sws of America  Corp Pmt  450000000289931 CCD ID: 2591285786 | 1,003.49 |
| 11/22 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 242.37 |
| 11/23 | 11/23 Online Transfer To Chk ...0249 Transaction#: 5818093193 | 3,100.00 |
| 11/23 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 283.88 |
| 11/25 | 11/25 Online Transfer To Chk ...0249 Transaction#: 5821180892 | 2,200.00 |
| 11/25 | Paychex Tps    Taxes   68966700010031X CCD ID: 1161124166 | 3,847.91 |
| 11/25 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 282.79 |
| 11/25 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 211.23 |
| 11/28 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 368.76 |
| 11/28 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 346.49 |
| 11/28 | Bofa Merch Svcs  Deposit   313205254888   CCD ID: 0941687665 | 234.31 |



November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29 | 11/29 Online Transfer To Chk ...0249 Transaction#: 5828592706 | 7,700.00 |
| 11/29 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 282.38 |
| 11/30 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 197.79 |
| **Total Electronic Withdrawals** | | **$54,024.91** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | $272.91 |
| 11/01 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 270.36 |
| 11/07 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 305.36 |
| 11/08 | 11/08 Withdrawal | 3,000.00 |
| 11/15 | 11/15 Withdrawal | 8,000.00 |
| 11/18 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 233.11 |
| 11/21 | 11/19 Withdrawal | 3,000.00 |
| 11/22 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 262.52 |
| 11/22 | Bofa Merch Svcs  Deposit    313205254888    CCD ID: 0941687665 | 261.69 |
| 11/22 | 11/22 Withdrawal | 7,000.00 |
| 11/29 | 11/29 Withdrawal | 2,500.00 |
| 11/30 | 11/30 Withdrawal | 6,100.00 |
| **Total Other Withdrawals** | | **$31,205.95** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Service Charges For The Month of October | $1,890.00 |
| **Total Fees** | | **$1,890.00** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $4,301.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | -$1,162.19 | 11/10 | 2,211.31 | 11/22 | 1,503.18 |
| 11/02 | 657.59 | 11/14 | 944.20 | 11/23 | 2,097.78 |
| 11/03 | 746.42 | 11/15 | -230.33 | 11/25 | 1,890.33 |
| 11/04 | -2,743.56 | 11/16 | 6,525.84 | 11/28 | 10,345.16 |
| 11/07 | -2,747.73 | 11/17 | -2,618.55 | 11/29 | 4,784.98 |
| 11/08 | 5,409.44 | 11/18 | -889.62 | 11/30 | -2,434.47 |
| 11/09 | 8,960.54 | 11/21 | -2,748.97 | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  0000000000911250249

 **CHASE**

November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**



## SERVICE CHARGE SUMMARY *(continued)*

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $1,390.00 |
| **Total Service Charges** | **$1,410.00** Will be assessed on 12/5/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 215 |
| Deposits / Credits | 21 |
| Deposited Items | 1 |
| **Total Transactions** | **237** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT 000094080001665** | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 237 | 350 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 1 | 0 | 1 | $30.00 | $30.00 |
| **Subtotal** | | | | | **$50.00** |
| **Other Fees** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 3 | 0 | 3 | $34.00 | $102.00 |
| Insufficient Funds/Overdraft Item Paid | 37 | 0 | 37 | $34.00 | $1,258.00 |
| **Total Service Charge (Will be assessed on 12/5/16)** | | | | | **$1,410.00** |
| **ACCOUNT 000000911250249** | | | | | |
| Transactions | 5 | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | | | | |
| **ACCOUNT 000094080001665** | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 232 | | | | |
| Stop Payments - Manual | 1 | | | | |
| Insufficient Funds/Overdraft Item Retd | 2 | | | | |
| Insufficient Funds/Overdraft Item Paid | 37 | | | | |

# CHASE 

November 01, 2016 through November 30, 2016
Primary Account: **000094080001665**

## CHASE PERFORMANCE BUSINESS CHECKING

K & H RESTAURANT, INC.

SALES TAX ACCOUNT

Account Number: 000000911250249

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$20,053.42** |
| Deposits and Additions | 7 | 28,957.00 |
| Checks Paid | 5 | -16,024.00 |
| Electronic Withdrawals | 3 | -25,200.00 |
| **Ending Balance** | **15** | **$7,786.42** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | Online Transfer From Chk ...1665 Transaction#: 5799812423 | $7,900.00 |
| 11/17 | Online Transfer From Chk ...1665 Transaction#: 5804482622 | 5,000.00 |
| 11/18 | Online Transfer From Chk ...1665 Transaction#: 5809033448 | 57.00 |
| 11/22 | Online Transfer From Chk ...1665 Transaction#: 5814833219 | 3,000.00 |
| 11/23 | Online Transfer From Chk ...1665 Transaction#: 5818093193 | 3,100.00 |
| 11/25 | Online Transfer From Chk ...1665 Transaction#: 5821180892 | 2,200.00 |
| 11/29 | Online Transfer From Chk ...1665 Transaction#: 5828592706 | 7,700.00 |
| **Total Deposits and Additions** | | **$28,957.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1219 ^ | | 11/21 | $3,279.00 |
| 1220 ^ | | 11/22 | 2,909.00 |
| 1221 ^ | | 11/21 | 3,289.00 |
| 1222 ^ | | 11/18 | 3,413.00 |
| 1223 ^ | | 11/28 | 3,134.00 |
| **Total Checks Paid** | | | **$16,024.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Online Transfer To Chk ...1665 Transaction#: 5767097982 | $20,000.00 |
| 11/18 | 11/18 Online Transfer To Chk ...1665 Transaction#: 5806791617 | 3,000.00 |
| 11/25 | 11/24 Online Transfer To Chk ...1665 Transaction#: 5819771875 | 2,200.00 |
| **Total Electronic Withdrawals** | | **$25,200.00** |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/01/2016 | Bank of America In.... | | Chase #1665 | | |
| | | | | Merchant Account F.... | -272.91 | -272.91 |
| TOTAL | | | | | | -272.91 | 272.91 |
| Check | | 11/01/2016 | Bank of America In.... | | Chase #1665 | | -270.36 |
| | | | | Merchant Account F... | -270.36 | 270.36 |
| TOTAL | | | | | | -270.36 | 270.36 |
| Check | | 11/01/2016 | Bank of America In.... | | Chase #1665 | | -319.96 |
| | | | | Merchant Account F.... | -319.96 | 319.96 |
| TOTAL | | | | | | -319.96 | 319.96 |
| Check | | 11/02/2016 | Merchant Bankcard | | Chase #1665 | | -229.97 |
| | | | | Bank Service Charges | -229.97 | 229.97 |
| TOTAL | | | | | | -229.97 | 229.97 |
| Check | | 11/02/2016 | Bank of America In.... | | Chase #1665 | | -174.29 |
| | | | | Merchant Account F... | -174.29 | 174.29 |
| TOTAL | | | | | | -174.29 | 174.29 |
| Check | | 11/03/2016 | Bank of America In.... | | Chase #1665 | | -202.21 |
| | | | | Merchant Account F... | -202.21 | 202.21 |
| TOTAL | | | | | | -202.21 | 202.21 |
| Check | | 11/03/2016 | Chase | | Bank Service Charges | -1,890.00 | 1,890.00 |
| TOTAL | | | | | | -1,890.00 | 1,890.00 |
| Check | | 11/04/2016 | Paychex | | Payroll Tax Clearance | -4,500.01 | -4,500.01 |
| | | | | | | -4,500.01 | 4,500.01 |

Page 1

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | 4,500.01 | 4,500.01 |
| Check | | 11/04/2016 | Merchant Bankcard | | Merchant Account F... | -19.95 | -19.95 |
| TOTAL | | | | | | 19.95 | 19.95 |
| Check | | 11/07/2016 | Bank of America In.... | | Chase #1665 | -305.36 | -305.36 |
| TOTAL | | | | | | -305.36 | 305.36 |
| Check | | 11/07/2016 | Bank of America In.... | | Merchant Account F... | -329.38 | 329.38 |
| TOTAL | | | | | | -329.38 | 329.38 |
| Check | | 11/07/2016 | Bank of America In... | | Merchant Account F... | -294.37 | 294.37 |
| TOTAL | | | | | | -294.37 | 294.37 |
| Check | | 11/07/2016 | Gourmet Foods | | Food Purchases | -214.58 | -214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | | 11/07/2016 | Certified Bakery | | Chase #1665 | -134.00 | -134.00 |
| TOTAL | | | | | | -134.00 | 134.00 |
| Check | | 11/08/2016 | Withdrawal | | Outside Services | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | | 11/08/2016 | Bank of America In.... | | Chase #1665 | -282.48 | -282.48 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/09/2016 | Bank of America In.... | | Merchant Account F... | -282.48 | 282.48 |
| TOTAL | | | | | | -282.48 | 282.48 |
| Check | | 11/10/2016 | | | Chase #1665 | -346.52 | 346.52 |
| | | | | | Merchant Account F... | -346.52 | 346.52 |
| TOTAL | | | | | | -3,699.14 | 3,699.14 |
| Check | | 11/10/2016 | Paychex | | Chase #1665 | -3,699.14 | 3,699.14 |
| | | | | | Payroll Tax Clearance | -3,699.14 | 3,699.14 |
| TOTAL | | | | | | -669.38 | 669.38 |
| Check | | 11/10/2016 | Paychex | | Chase #1665 | -669.38 | 669.38 |
| | | | | | Office Supplies | -669.38 | 669.38 |
| TOTAL | | | | | | -343.74 | 343.74 |
| Check | | 11/10/2016 | Bank of America In.... | | Chase #1665 | -343.74 | 343.74 |
| | | | | | Merchant Account F... | -343.74 | 343.74 |
| TOTAL | | | | | | -54.26 | 54.26 |
| Check | | 11/10/2016 | tdgl | | Chase #1665 | -54.26 | 54.26 |
| | | | | | Office Supplies | -54.26 | 54.26 |
| TOTAL | | | | | | -575.01 | 575.01 |
| Check | | 11/10/2016 | Amazon | | Chase #1665 | -575.01 | 575.01 |
| | | | | | Restaurant Supplies | -575.01 | 575.01 |
| TOTAL | | | | | | -286.27 | 286.27 |
| Check | | 11/14/2016 | Bank of America In.... | | Chase #1665 | -286.27 | 286.27 |
| | | | | | Merchant Account F.... | -286.27 | 286.27 |
| TOTAL | | | | | | -286.27 | 286.27 |
| Check | | 11/14/2016 | Bank of America In.... | | Chase #1665 | | -259.97 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 11/14/2016 | | | Merchant Account F... | -259.97 | 259.97 |
| TOTAL | | | | | | -259.97 | 259.97 |
| Check | | 11/14/2016 | Bank of America In.... | | Chase #1665 | -249.26 | -249.26 |
| | | | | | Merchant Account F... | -249.26 | 249.26 |
| TOTAL | | | | | | -249.26 | 249.26 |
| Check | | 11/14/2016 | Bank of America In.... | | Chase #1665 | -220.31 | 220.31 |
| | | | | | Merchant Account F... | -220.31 | 220.31 |
| TOTAL | | | | | | -220.31 | 220.31 |
| Check | | 11/15/2016 | Transfer | | Chase #0249 | -7,900.00 | 7,900.00 |
| TOTAL | | | | | | -7,900.00 | 7,900.00 |
| Check | | 11/15/2016 | Withdrawal | | Chase #1665 | -8,000.00 | -8,000.00 |
| | | | | | Outside Services | -8,000.00 | 8,000.00 |
| TOTAL | | | | | | -8,000.00 | 8,000.00 |
| Check | | 11/15/2016 | Bank of America In.... | | Chase #1665 | -308.51 | -308.51 |
| | | | | | Merchant Account F... | -308.51 | 308.51 |
| TOTAL | | | | | | -308.51 | 308.51 |
| Check | | 11/16/2016 | Bank of America In.... | | Chase #1665 | -351.78 | -351.78 |
| | | | | | Merchant Account F... | -351.78 | 351.78 |
| TOTAL | | | | | | -351.78 | 351.78 |
| Check | | 11/17/2016 | Transfer | | Chase #0249 | -5,000.00 | -5,000.00 |
| | | | | | Chase #1665 | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 11/17/2016 | Win Depot | | Chase #1665 | | |
| | | | | | Restaurant Supplies | -391.99 | -391.99 |
| TOTAL | | | | | | -391.99 | 391.99 |
| Check | | 11/18/2016 | Paychex | | Chase #1665 | | -4,140.07 |
| | | | | | Payroll Tax Clearance | -4,140.07 | 4,140.07 |
| TOTAL | | | | | | -4,140.07 | 4,140.07 |
| Check | | 11/18/2016 | Bank of America In... | | Chase #1665 | | -233.11 |
| | | | | | Merchant Account F... | -233.11 | 233.11 |
| TOTAL | | | | | | -233.11 | 233.11 |
| Check | | 11/17/2016 | Transfer | | Chase #1665 | | -57.00 |
| | | | | | Chase #0249 | -57.00 | 57.00 |
| TOTAL | | | | | | -57.00 | 57.00 |
| Check | | 11/18/2016 | Bank of America In... | | Chase #1665 | | -241.28 |
| | | | | | Merchant Account F... | -241.28 | 241.28 |
| TOTAL | | | | | | -241.28 | 241.28 |
| Check | | 11/18/2016 | Gourmet Foods | | Chase #1665 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | | 11/18/2016 | Quality Linen Supply | | Chase #1665 | | -153.90 |
| | | | | | Restaurant Supplies | -153.90 | 153.90 |
| TOTAL | | | | | | -153.90 | 153.90 |
| Check | | 11/18/2016 | Win Depot | | Chase #1665 | | -62.20 |
| | | | | | Restaurant Supplies | -62.20 | 62.20 |
| TOTAL | | | | | | -62.20 | 62.20 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/21/2016 | Withdrawal | | Chase #1665 | -3,000.00 | -3,000.00 |
| | | | | | Outside Services | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | | 11/21/2016 | Bank of America In.... | | Chase #1665 | -243.40 | -243.40 |
| | | | | | Merchant Account F... | -243.40 | 243.40 |
| TOTAL | | | | | | -243.40 | 243.40 |
| Check | | 11/21/2016 | Manhattan Athletic ... | | Chase #1665 | -90.00 | -90.00 |
| | | | | | Dues | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | | 11/22/2016 | Stop and shop | | Chase #1665 | -103.40 | -103.40 |
| | | | | | Food Purchases | -103.40 | 103.40 |
| TOTAL | | | | | | -103.40 | 103.40 |
| Check | | 11/22/2016 | Bank of America In.... | | Chase #1665 | -262.52 | -262.52 |
| | | | | | Merchant Account F... | -262.52 | 262.52 |
| TOTAL | | | | | | -262.52 | 262.52 |
| Check | | 11/22/2016 | Bank of America In.... | | Chase #1665 | -261.69 | -261.69 |
| | | | | | Merchant Account F... | -261.69 | 261.69 |
| TOTAL | | | | | | -261.69 | 261.69 |
| Check | | 11/22/2016 | Transfer | | Chase #0249 | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | | 11/22/2016 | Withdrawal | | Chase #1665 | -7,000.00 | -7,000.00 |
| | | | | | Outside Services | -7,000.00 | 7,000.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/22/2016 | Southern Wine & S... | | Chase #1665 | -7,000.00 | 7,000.00 |
| TOTAL | | | | | | -7,000.00 | 7,000.00 |
| Check | | 11/22/2016 | | | Food Purchases | -1,003.49 | 1,003.49 |
| TOTAL | | | | | | -1,003.49 | 1,003.49 |
| Check | | 11/22/2016 | Bank of America In... | | Chase #1665 | -242.37 | 242.37 |
| TOTAL | | | | | Merchant Account F... | -242.37 | 242.37 |
| Check | | 11/22/2016 | US Foods | | Chase #1665 | -1,314.23 | 1,314.23 |
| TOTAL | | | | | Food Purchases | -1,314.23 | 1,314.23 |
| Check | | 11/22/2016 | Erzhena Teydenova | | Chase #1665 | -700.00 | 700.00 |
| TOTAL | | | | | Outside Services | -700.00 | 700.00 |
| Check | | 11/22/2016 | Bindi North America | | Chase #1665 | -172.54 | 172.54 |
| TOTAL | | | | | Food Purchases | -172.54 | 172.54 |
| Check | | 11/23/2016 | Transfer | | Chase #1665 | -3,100.00 | 3,100.00 |
| TOTAL | | | | | Chase #0249 | -3,100.00 | 3,100.00 |
| Check | | 11/23/2016 | Bank of America In... | | Chase #1665 | -283.88 | 283.88 |
| TOTAL | | | | | Merchant Account F... | -283.88 | 283.88 |
| Check | | 11/25/2016 | Paychex | | Chase #1665 | -3,847.91 | |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Tax Clearance | -3,847.91 | -2,200.00 |
| TOTAL | | | | | | -3,847.91 | 3,847.91 |
| Check | | 11/25/2016 | Transfer | | Chase #0249 | -2,200.00 | 2,200.00 |
| TOTAL | | | | | | -2,200.00 | 2,200.00 |
| Check | | 11/25/2016 | Bank of America In.... | Chase #1665 | Merchant Account F... | -282.79 | 282.79 |
| TOTAL | | | | | | -282.79 | 282.79 |
| Check | | 11/25/2016 | Bank of America In.... | Chase #1665 | Merchant Account F... | -211.23 | 211.23 |
| TOTAL | | | | | | -211.23 | 211.23 |
| Check | | 11/28/2016 | bed Bath & beyond | Chase #1665 | Restaurant Supplies | -114.51 | 114.51 |
| TOTAL | | | | | | -114.51 | 114.51 |
| Check | | 11/28/2016 | Bank of America In... | Chase #1665 | Merchant Account F... | -368.76 | 368.76 |
| TOTAL | | | | | | -368.76 | 368.76 |
| Check | | 11/28/2016 | Bank of America In.... | Chase #1665 | Merchant Account F... | -346.49 | 346.49 |
| TOTAL | | | | | | -346.49 | 346.49 |
| Check | | 11/28/2016 | Bank of America In.... | Chase #1665 | Merchant Account F... | -234.31 | 234.31 |
| TOTAL | | | | | | -234.31 | 234.31 |
| Check | | 11/28/2016 | Win Depot | Chase #1665 | | -80.28 | -80.28 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Restaurant Supplies | -80.28 | 80.28 |
| TOTAL | | | | | | -80.28 | 80.28 |
| Check | | 11/29/2016 | Transfer | | Chase #1665 | | -7,700.00 |
| | | | | | Chase #0249 | -7,700.00 | 7,700.00 |
| TOTAL | | | | | | -7,700.00 | 7,700.00 |
| Check | | 11/29/2016 | Withdrawal | | Chase #1665 | | -2,500.00 |
| | | | | | Outside Services | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | | 11/29/2016 | Bank of America In... | | Chase #1665 | | -282.38 |
| | | | | | Merchant Account F... | -282.38 | 282.38 |
| TOTAL | | | | | | -282.38 | 282.38 |
| Check | | 11/30/2016 | Withdrawal | | Chase #1665 | | -6,100.00 |
| | | | | | Outside Services | -6,100.00 | 6,100.00 |
| TOTAL | | | | | | -6,100.00 | 6,100.00 |
| Check | | 11/30/2016 | Bank of America In... | | Chase #1665 | | -197.79 |
| | | | | | Merchant Account F... | -197.79 | 197.79 |
| TOTAL | | | | | | -197.79 | 197.79 |
| Check | 1 | 11/29/2016 | Jorge Victoriano | | Chase #1665 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 1219 | 11/21/2016 | NYS Sales Tax | | Chase #0249 | | -3,279.00 |
| | | | | | Food Sales | -3,279.00 | 3,279.00 |
| TOTAL | | | | | | -3,279.00 | 3,279.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 1220 | 11/21/2016 | NYS Sales Tax | | Chase #0249 | -2,909.00 | -2,909.00 |
| | | | | | Food Sales | -2,909.00 | 2,909.00 |
| TOTAL | | | | | | -2,909.00 | 2,909.00 |
| Check | 1221 | 11/21/2016 | NYS Sales Tax | | Chase #0249 | -3,289.00 | -3,289.00 |
| | | | | | Food Sales | -3,289.00 | 3,289.00 |
| TOTAL | | | | | | -3,289.00 | 3,289.00 |
| Check | 1222 | 11/18/2016 | NYS Sales Tax | | Chase #0249 | -3,413.00 | -3,413.00 |
| | | | | | Food Sales | -3,413.00 | 3,413.00 |
| TOTAL | | | | | | -3,413.00 | 3,413.00 |
| Check | 1223 | 11/28/2016 | NYS Sales Tax | | Chase #0249 | -3,134.00 | -3,134.00 |
| | | | | | Food Sales | -3,134.00 | 3,134.00 |
| TOTAL | | | | | | -3,134.00 | 3,134.00 |
| Check | 5497 | 11/04/2016 | Claudio Ramos | | Chase #1665 | -727.26 | -727.26 |
| | | | | | Payroll Clearance | -727.26 | 727.26 |
| TOTAL | | | | | | -727.26 | 727.26 |
| Check | 5498 | 11/04/2016 | Antonio Zarate | | Chase #1665 | -687.06 | -687.06 |
| | | | | | Payroll Clearance | -687.06 | 687.06 |
| TOTAL | | | | | | -687.06 | 687.06 |
| Check | 5499 | 11/04/2016 | Eman Abdelkarim | | Chase #1665 | -822.26 | -822.26 |
| | | | | | Payroll Clearance | -822.26 | 822.26 |
| TOTAL | | | | | | -822.26 | 822.26 |
| Check | 5500 | 11/04/2016 | Patricia Cruz | | Chase #1665 | -852.10 | -852.10 |
| | | | | | Payroll Clearance | -852.10 | 852.10 |
| TOTAL | | | | | | -852.10 | 852.10 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 5501 | 11/04/2016 | Kamila Hatomova | | Chase #1665 | | -894.49 |
| | | | | | Payroll Clearance | -894.49 | 894.49 |
| TOTAL | | | | | | -894.49 | 894.49 |
| Check | 5502 | 11/04/2016 | Utsha Joshi | | Chase #1665 | | -742.82 |
| | | | | | Payroll Clearance | -742.82 | 742.82 |
| TOTAL | | | | | | -742.82 | 742.82 |
| Check | 5503 | 11/04/2016 | noedith lopez | | Chase #1665 | | -688.61 |
| | | | | | Payroll Clearance | -688.61 | 688.61 |
| TOTAL | | | | | | -688.61 | 688.61 |
| Check | 5504 | 11/04/2016 | Andres Martinez | | Chase #1665 | | -804.29 |
| | | | | | Payroll Clearance | -804.29 | 804.29 |
| TOTAL | | | | | | -804.29 | 804.29 |
| Check | 5505 | 11/04/2016 | Amogh Pradhan | | Chase #1665 | | -903.16 |
| | | | | | Payroll Clearance | -903.16 | 903.16 |
| TOTAL | | | | | | -903.16 | 903.16 |
| Check | 5506 | 11/04/2016 | Yulia Stetsiuk | | Chase #1665 | | -881.66 |
| | | | | | Payroll Clearance | -881.66 | 881.66 |
| TOTAL | | | | | | -881.66 | 881.66 |
| Check | 5507 | 11/10/2016 | Claudio Ramos | | Chase #1665 | | -727.26 |
| | | | | | Payroll Clearance | -727.26 | 727.26 |
| TOTAL | | | | | | -727.26 | 727.26 |
| Check | 5508 | 11/10/2016 | Antoinio Zarate | | Chase #1665 | | -687.06 |
| | | | | | Payroll Clearance | -687.06 | 687.06 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | Payroll Clearance | -687.06 | 687.06 |
| Check | 5509 | 11/10/2016 | Eman Abdelkarim | | Chase #1665 | -708.84 | 708.84 |
| TOTAL | | | | | Payroll Clearance | -708.84 | 708.84 |
| Check | 5510 | 11/10/2016 | Patricia Cruz | | Chase #1665 | -759.63 | 759.63 |
| TOTAL | | | | | Payroll Clearance | -759.63 | 759.63 |
| Check | 5511 | 11/10/2016 | Kamila Hatomova | | Chase #1665 | -762.36 | 762.36 |
| TOTAL | | | | | Payroll Clearance | -762.36 | 762.36 |
| Check | 5512 | 11/10/2016 | Usha Joshi | | Chase #1665 | -157.56 | 157.56 |
| TOTAL | | | | | Payroll Clearance | -157.56 | 157.56 |
| Check | 5513 | 11/10/2016 | noedith lopez | | Chase #1665 | -621.01 | 621.01 |
| TOTAL | | | | | Payroll Clearance | -621.01 | 621.01 |
| Check | 5514 | 11/10/2016 | Andres Martinez | | Chase #1665 | -718.23 | 718.23 |
| TOTAL | | | | | Payroll Clearance | -718.23 | 718.23 |
| Check | 5515 | 11/10/2016 | Amogh Pradhan | | Chase #1665 | -842.83 | 842.83 |
| TOTAL | | | | | Payroll Clearance | -842.83 | 842.83 |
| Check | 5516 | 11/10/2016 | Yulia Stetsiuk | | Chase #1665 | -857.22 | -857.22 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -857.22 | 857.22 |
| Check | 5517 | 11/10/2016 | Segundo Tensacas | | Chase #1665 | -238.14 | 238.14 |
| | | | | | Payroll Clearance | -238.14 | 238.14 |
| TOTAL | | | | | | -238.14 | 238.14 |
| Check | 5518 | 11/18/2016 | Claudio Ramos | | Chase #1665 | -727.26 | 727.26 |
| | | | | | Payroll Clearance | -727.26 | 727.26 |
| TOTAL | | | | | | -727.26 | 727.26 |
| Check | 5519 | 11/18/2016 | Antoinio Zarate | | Chase #1665 | -687.07 | 687.07 |
| | | | | | Payroll Clearance | -687.07 | 687.07 |
| TOTAL | | | | | | -687.07 | 687.07 |
| Check | 5520 | 11/18/2016 | Eman Abdelkarim | | Chase #1665 | -779.22 | 779.22 |
| | | | | | Payroll Clearance | -779.22 | 779.22 |
| TOTAL | | | | | | -779.22 | 779.22 |
| Check | 5521 | 11/18/2016 | Patricia Cruz | | Chase #1665 | -805.20 | 805.20 |
| | | | | | Payroll Clearance | -805.20 | 805.20 |
| TOTAL | | | | | | -805.20 | 805.20 |
| Check | 5522 | 11/18/2016 | Kamila Hatomova | | Chase #1665 | -986.09 | 986.09 |
| | | | | | Payroll Clearance | -986.09 | 986.09 |
| TOTAL | | | | | | -986.09 | 986.09 |
| Check | 5523 | 11/18/2016 | noedith lopez | | Chase #1665 | -815.83 | 815.83 |
| | | | | | Payroll Clearance | -815.83 | 815.83 |
| TOTAL | | | | | | -815.83 | 815.83 |
| Check | 5524 | 11/18/2016 | Andres Martinez | | Chase #1665 | -748.44 | |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 5525 | 11/18/2016 | Amogh Pradhan | | Payroll Clearance | -748.44 | 748.44 |
| TOTAL | | | | | | -748.44 | 748.44 |
| Check | 5526 | 11/18/2016 | Yulia Stetsiuk | | Chase #1665 | -993.06 | -993.06 |
| TOTAL | | | | | | -993.06 | 993.06 |
| Check | 5527 | 11/18/2016 | Myroslava Vick Vel... | | Payroll Clearance | -227.27 | 227.27 |
| TOTAL | | | | | | -227.27 | 227.27 |
| Check | 5528 | 11/18/2016 | Segundo Tensacas | | Chase #1665 | -722.25 | -722.25 |
| TOTAL | | | | | | -722.25 | 722.25 |
| Check | 5529 | 11/25/2016 | Claudio Ramos | | Payroll Clearance | -238.14 | 238.14 |
| TOTAL | | | | | | -238.14 | 238.14 |
| Check | 5530 | 11/25/2016 | Antonio Zarate | | Chase #1665 | -727.26 | -727.26 |
| TOTAL | | | | | | -727.26 | 727.26 |
| Check | 5531 | 11/25/2016 | Eman Abdelkarim | | Payroll Clearance | -687.06 | 687.06 |
| TOTAL | | | | | | -687.06 | 687.06 |
| Check | | | | | Chase #1665 | -792.33 | -792.33 |
| TOTAL | | | | | | -792.33 | 792.33 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 5532 | 11/25/2016 | Patricia Cruz | | Chase #1665 | | |
| | | | | | Payroll Clearance | -793.80 | -793.80 |
| TOTAL | | | | | | -793.80 | 793.80 |
| Check | 5533 | 11/25/2016 | Kamila Hatomova | | Chase #1665 | | |
| | | | | | Payroll Clearance | -915.53 | -915.53 |
| TOTAL | | | | | | -915.53 | 915.53 |
| Check | 5534 | 11/25/2016 | noedith lopez | | Chase #1665 | | |
| | | | | | Payroll Clearance | -821.32 | -821.32 |
| TOTAL | | | | | | -821.32 | 821.32 |
| Check | 5535 | 11/25/2016 | Andres Martinez | | Chase #1665 | | |
| | | | | | Payroll Clearance | -775.80 | -775.80 |
| TOTAL | | | | | | -775.80 | 775.80 |
| Check | 5536 | 11/25/2016 | Amogh Pradhan | | Chase #1665 | | |
| | | | | | Payroll Clearance | -903.16 | 903.16 |
| TOTAL | | | | | | -903.16 | 903.16 |
| Check | 8270 | 11/10/2016 | Empire Merchants | | Chase #1665 | | |
| | | | | | Food Purchases | -3,293.40 | 3,293.40 |
| TOTAL | | | | | | -3,293.40 | 3,293.40 |
| Check | 8290 | 11/01/2016 | Queens boro | | Chase #1665 | | |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 8326 | 11/01/2016 | Marlon Soto | | Chase #1665 | | |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8328 | 11/01/2016 | Diamond Rock NY ... | | Chase #1665 | | |
| | | | | | Rent Expense | -40,018.53 | -40,018.53 |
| TOTAL | | | | | | -40,018.53 | 40,018.53 |
| Check | 8329 | 11/02/2016 | Azhan Akhmetova | | Chase #1665 | | |
| | | | | | Outside Services | -280.00 | -280.00 |
| TOTAL | | | | | | -280.00 | 280.00 |
| Check | 8331 | 11/01/2016 | Erzhena Teydenova | | Chase #1665 | | |
| | | | | | Outside Services | -750.00 | -750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 8336 | 11/01/2016 | Gregg E Blendstock | | Chase #1665 | | |
| | | | | | Legal Fees | -50.00 | -50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 8337 | 11/01/2016 | East Coast Juice | | Chase #1665 | | |
| | | | | | Food Purchases | -120.00 | -120.00 |
| TOTAL | | | | | | -120.00 | 120.00 |
| Check | 8338 | 11/02/2016 | Nelly Medina | | Chase #1665 | | |
| | | | | | Outside Services | -1,300.00 | -1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 8339 | 11/01/2016 | G&L Seafood | | Chase #1665 | | |
| | | | | | Food Purchases | -1,165.96 | -1,165.96 |
| TOTAL | | | | | | -1,165.96 | 1,165.96 |
| Check | 8340 | 11/02/2016 | Jorge Victoriano | | Chase #1665 | | |
| | | | | | Outside Services | -915.00 | -915.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8342 | 11/02/2016 | Big Apple Beer | | Chase #1665 | | |
| | | | | | Food Purchases | -603.50 | 603.50 |
| TOTAL | | | | | | -603.50 | 603.50 |
| Check | 8343 | 11/04/2016 | Certified Bakery | | Chase #1665 | | |
| | | | | | Food Purchases | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 8345 | 11/03/2016 | Quality Linen Supply | | Chase #1665 | | |
| | | | | | Restaurant Supplies | -156.20 | 156.20 |
| TOTAL | | | | | | -156.20 | 156.20 |
| Check | 8346 | 11/03/2016 | Evelina Polizova | | Chase #1665 | | |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 8347 | 11/04/2016 | Marion Soto | | Chase #1665 | | |
| | | | | | Outside Services | -890.00 | 890.00 |
| TOTAL | | | | | | -890.00 | 890.00 |
| Check | 8348 | 11/07/2016 | Teta Produce | | Chase #1665 | | |
| | | | | | Food Purchases | -1,299.50 | 1,299.50 |
| TOTAL | | | | | | -1,299.50 | 1,299.50 |
| Check | 8349 | 11/17/2016 | Extra Fancy | | Chase #1665 | | |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 8350 | 11/08/2016 | Queens boro | | Chase #1665 | | |
| | | | | | | -1,000.00 | -1,000.00 |
| TOTAL | | | | | | -915.00 | 915.00 |

Page 17

03/06/17
6:03 PM

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8351 | 11/09/2016 | teydenova erzhena | | Chase #1665 | | |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 8352 | 11/04/2016 | Yekaterina Poroma... | | Chase #1665 | | |
| | | | | | Outside Services | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 8353 | 11/08/2016 | Azhan Akhmetova | | Chase #1665 | | |
| | | | | | Outside Services | -180.00 | 180.00 |
| TOTAL | | | | | | -180.00 | 180.00 |
| Check | 8354 | 11/07/2016 | US Foods | | Chase #1665 | | |
| | | | | | Outside Services | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |
| Check | 8355 | 11/07/2016 | US Foods | | Chase #1665 | | |
| | | | | | Food Purchases | -2,068.15 | 2,068.15 |
| TOTAL | | | | | | -2,068.15 | 2,068.15 |
| Check | 8356 | 11/04/2016 | Jose Tenesacas | | Chase #1665 | | |
| | | | | | Food Purchases | -1,367.71 | 1,367.71 |
| TOTAL | | | | | | -1,367.71 | 1,367.71 |
| Check | 8357 | 11/08/2016 | Bindi North America | | Chase #1665 | | |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 8358 | 11/08/2016 | Manhattan Beer Dist | | Chase #1665 | | |
| | | | | | Food Purchases | -289.60 | 289.60 |
| TOTAL | | | | | | -289.60 | 289.60 |
| Check | | | | | | -635.70 | -635.70 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8359 | 11/08/2016 | Chakir Benone | | Food Purchases<br>Chase #1665 | -635.70 | 635.70<br>**-1,000.00** |
| TOTAL | | | | | | **-635.70** | **635.70** |
| Check | 8360 | 11/09/2016 | Jorge Victoriano | | Outside Services<br>Chase #1665 | -1,000.00 | 1,000.00<br>**-1,067.50** |
| TOTAL | | | | | | **-1,000.00** | **1,000.00** |
| Check | 8361 | 11/08/2016 | Nelly Medina | | Outside Services<br>Chase #1665 | -1,067.50 | 1,067.50<br>**-1,300.00** |
| TOTAL | | | | | | **-1,067.50** | **1,067.50** |
| Check | 8362 | 11/08/2016 | G&L Seafood | | Outside Services<br>Chase #1665 | -1,300.00 | 1,300.00<br>**-1,278.00** |
| TOTAL | | | | | | **-1,300.00** | **1,300.00** |
| Check | 8363 | 11/09/2016 | SP Plus Garage | | Food Purchases<br>Chase #1665 | -1,278.00 | 1,278.00<br>**-600.00** |
| TOTAL | | | | | | **-1,278.00** | **1,278.00** |
| Check | 8364 | 11/08/2016 | Segundo Tensacas | | Parking<br>Chase #1665 | -600.00 | 600.00<br>**-938.00** |
| TOTAL | | | | | | **-600.00** | **600.00** |
| Check | 8365 | 11/08/2016 | Adel Kellel | | Outside Services<br>Chase #1665 | -938.00 | 938.00<br>**-5,000.00** |
| TOTAL | | | | | | **-938.00** | **938.00** |
| | | | | | Loans from Shareho... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | **-5,000.00** | **5,000.00** |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8366 | 11/14/2016 | Coca Cola Beverag.... | | Chase #1665 | | -369.21 |
| | | | | | Food Purchases | -369.21 | 369.21 |
| TOTAL | | | | | | -369.21 | 369.21 |
| Check | 8367 | 11/14/2016 | Bindi North America | | Chase #1665 | | -315.61 |
| | | | | | Food Purchases | -315.61 | 315.61 |
| TOTAL | | | | | | -315.61 | 315.61 |
| Check | 8368 | 11/10/2016 | Giant Big Apple | | Chase #1665 | | -709.15 |
| | | | | | Food Purchases | -709.15 | 709.15 |
| TOTAL | | | | | | -709.15 | 709.15 |
| Check | 8369 | 11/10/2016 | E Sign LLC | | Chase #1665 | | -1,050.00 |
| | | | | | Repairs and Mainten.... | -1,050.00 | 1,050.00 |
| TOTAL | | | | | | -1,050.00 | 1,050.00 |
| Check | 8370 | 11/10/2016 | Quality Linen Supply | | Chase #1665 | | -153.90 |
| | | | | | Restaurant Supplies | -153.90 | 153.90 |
| TOTAL | | | | | | -153.90 | 153.90 |
| Check | 8371 | 11/14/2016 | Marlon Soto | | Chase #1665 | | -750.00 |
| | | | | | Outside Services | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 8372 | 11/10/2016 | Evelina Polizova | | Chase #1665 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 8373 | 11/10/2016 | law Office Of Gabri.... | | Chase #1665 | | -5,000.00 |
| | | | | | Professional Fees | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |

6:03 PM

03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8374 | 11/21/2016 | Classic Recycling | | Chase #1665 | | |
| | | | | | Repairs and Mainten... | -1,034.31 | -1,034.31 |
| TOTAL | | | | | | -1,034.31 | 1,034.31 |
| Check | 8375 | 11/16/2016 | Erzhena Teydenova | | Chase #1665 | | -720.00 |
| | | | | | Outside Services | -720.00 | 720.00 |
| TOTAL | | | | | | -720.00 | 720.00 |
| Check | 8376 | 11/14/2016 | G&L Seafood | | Chase #1665 | | -893.23 |
| | | | | | Food Purchases | -893.23 | 893.23 |
| TOTAL | | | | | | -893.23 | 893.23 |
| Check | 8377 | 11/15/2016 | US Foods | | Chase #1665 | | -1,277.00 |
| | | | | | Food Purchases | -1,277.00 | 1,277.00 |
| TOTAL | | | | | | -1,277.00 | 1,277.00 |
| Check | 8378 | 11/15/2016 | US Foods | | Chase #1665 | | -1,339.39 |
| | | | | | Food Purchases | -1,339.39 | 1,339.39 |
| TOTAL | | | | | | -1,339.39 | 1,339.39 |
| Check | 8379 | 11/15/2016 | Gourmet Foods | | Chase #1665 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | 8380 | 11/14/2016 | East Coast Juice | | Chase #1665 | | -100.00 |
| | | | | | Food Purchases | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 8381 | 11/15/2016 | Jose segundo jene... | | Chase #1665 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |

6:03 PM

03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | | |
| Check | 8382 | 11/16/2016 | Marlon Soto | | Chase #1665 | | |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 8383 | 11/14/2016 | Azhan Akhmetova | | Chase #1665 | | |
| | | | | | Outside Services | -760.00 | 760.00 |
| TOTAL | | | | | | -760.00 | 760.00 |
| Check | 8384 | 11/14/2016 | Yekaterina Poroma... | | Chase #1665 | | |
| | | | | | Outside Services | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |
| Check | 8385 | 11/17/2016 | Jorge Victoriano | | Chase #1665 | | |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 8386 | 11/14/2016 | Chakir Benone | | Chase #1665 | | |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 8387 | 11/15/2016 | Nelly Medina | | Chase #1665 | | |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 8388 | 11/16/2016 | Teta Produce | | Chase #1665 | | |
| | | | | | Food Purchases | -1,339.00 | 1,339.00 |
| TOTAL | | | | | | -1,339.00 | 1,339.00 |
| Check | 8389 | 11/14/2016 | Manhattan Bag Co | | Chase #1665 | -201.19 | -201.19 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8390 | 11/18/2016 | Gregg E Blendstock | | Chase #1665 | | |
| | | | | | Restaurant Supplies | -201.19 | 201.19 |
| TOTAL | | | | | | -201.19 | 201.19 |
| Check | 8391 | 11/15/2016 | Adel Kellel | | Chase #1665 | | |
| | | | | | Loans from Shareho... | -10,000.00 | 10,000.00 |
| TOTAL | | | | | | -10,000.00 | 10,000.00 |
| Check | 8392 | 11/18/2016 | Certified Bakery | | Chase #1665 | | |
| | | | | | Food Purchases | -2,068.57 | 2,068.57 |
| TOTAL | | | | | | -2,068.57 | 2,068.57 |
| Check | 8393 | 11/17/2016 | Empire Merchants | | Chase #1665 | | |
| | | | | | Food Purchases | -2,726.92 | 2,726.92 |
| TOTAL | | | | | | -2,726.92 | 2,726.92 |
| Check | 8394 | 11/17/2016 | Mark Gaylord Esq | | Chase #1665 | | |
| | | | | | Professional Fees | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 8396 | 11/16/2016 | Manhattan Beer Dist | | Chase #1665 | | |
| | | | | | Food Purchases | -613.25 | 613.25 |
| TOTAL | | | | | | -613.25 | 613.25 |
| Check | 8399 | 11/17/2016 | Evelina Polizova | | Chase #1665 | | |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 8400 | 11/18/2016 | G&L Seafood | | Chase #1665 | | |
| | | | | | | | -1,117.57 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | | |
| Check | 8401 | 11/21/2016 | US Foods | | Food Purchases | -1,117.57 | 1,117.57 |
| TOTAL | | | | | | -1,117.57 | 1,117.57 |
| Check | 8404 | 11/23/2016 | Yekaterina Poroma... | | Chase #1665 | -1,911.36 | 1,911.36 |
| TOTAL | | | | | | -1,911.36 | 1,911.36 |
| Check | 8405 | 11/22/2016 | Azhan Akhmetova | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 11/22/2016 | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 8407 | 11/22/2016 | Jose segundo jene... | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 8408 | 11/22/2016 | Jorge Victoriano | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 8409 | 11/22/2016 | Chakir Benone | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 8410 | 11/22/2016 | Nelly Medina | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 8411 | 11/25/2016 | Marion Soto | | Chase #1665 | | |
| | | | | | Outside Services | -870.00 | 870.00 |
| TOTAL | | | | | | -870.00 | 870.00 |
| Check | 8412 | 11/25/2016 | Teta Produce | | Chase #1665 | | |
| | | | | | Food Purchases | -1,330.00 | 1,330.00 |
| TOTAL | | | | | | -1,330.00 | 1,330.00 |
| Check | 8414 | 11/22/2016 | Giant Big Apple | | Chase #1665 | | |
| | | | | | Food Purchases | -562.25 | 562.25 |
| TOTAL | | | | | | -562.25 | 562.25 |
| Check | 8415 | 11/21/2016 | | | Chase #1665 | | |
| | | | | | Repairs and Mainten... | -912.00 | 912.00 |
| | | | | | Restaurant Supplies | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,912.00 | 1,912.00 |
| Check | 8417 | 11/22/2016 | Ignacio Leon | | Chase #1665 | | |
| | | | | | Outside Services | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 8418 | 11/23/2016 | Gourmet Foods | | Chase #1665 | | |
| | | | | | Food Purchases | -176.04 | 176.04 |
| TOTAL | | | | | | -176.04 | 176.04 |
| Check | 8419 | 11/30/2016 | Nabil & Assoc | | Chase #1665 | | |
| | | | | | Professional Fees | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 8420 | 11/30/2016 | Alan B Pearl Esq | | Chase #1665 | | |
| | | | | | Professional Fees | -2,000.00 | 2,000.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 8421 | 11/22/2016 | Myroslava Vick Vel... | | Chase #1665 | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 8422 | 11/25/2016 | Manhattan Beer Dist | | Office Supplies | -25.00 | 25.00 |
| | | | | | | 25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 8423 | 11/25/2016 | Ignacio Leon | | Chase #1665 / Food Purchases | -635.70 | 635.70 |
| TOTAL | | | | | | -635.70 | 635.70 |
| Check | 8425 | 11/28/2016 | Gourmet Foods | | Chase #1665 / Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 8426 | 11/28/2016 | Bindi North America | | Chase #1665 / Food Purchases | -183.98 | 183.98 |
| TOTAL | | | | | | -183.98 | 183.98 |
| Check | 8427 | 11/28/2016 | East Coast Juice | | Chase #1665 / Food Purchases | -200.51 | 200.51 |
| TOTAL | | | | | | -200.51 | 200.51 |
| Check | 8429 | 11/28/2016 | Evelina Polizova | | Chase #1665 / Food Purchases | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| Check | 8430 | 11/28/2016 | Azhan Akhmetova | | Chase #1665 / Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 8430 | 11/28/2016 | Azhan Akhmetova | | Chase #1665 | -680.00 | -680.00 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8432 | 11/29/2016 | Jose segundo lene... | | Outside Services | -680.00 | 680.00 |
| TOTAL | | | | | Chase #1665 | -680.00 | 680.00 |
| Check | 8433 | 11/29/2016 | Chakir Benone | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | Chase #1665 | -1,200.00 | 1,200.00 |
| Check | 8434 | 11/28/2016 | Nelly Medina | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | Chase #1665 | -1,300.00 | 1,300.00 |
| Check | 8436 | 11/29/2016 | noedith lopez | | Office Supplies | -50.00 | 50.00 |
| TOTAL | | | | | Chase #1665 | -50.00 | 50.00 |
| Check | 8437 | 11/29/2016 | Teta Produce | | Food Purchases | -1,210.00 | 1,210.00 |
| TOTAL | | | | | Chase #1665 | -1,210.00 | 1,210.00 |
| Check | 8438 | 11/30/2016 | Bindi North America | | Food Purchases | -341.14 | 341.14 |
| TOTAL | | | | | Chase #1665 | -341.14 | 341.14 |
| Check | 8440 | 11/28/2016 | Ignacio Leon | | Outside Services | -1,000.00 | 1,000.00 |
| TOTAL | | | | | Chase #1665 | -1,000.00 | 1,000.00 |
| Check | 8442 | 11/29/2016 | US Foods | | Outside Services | -1,000.00 | 1,000.00 |
| TOTAL | | | | | Chase #1665 | -1,925.81 | -1,925.81 |

6:03 PM
03/06/17

# K & H Restaurant Inc
## Check Detail
### November 2016

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | Food Purchases | -1,925.81 | 1,925.81 |
| TOTAL | | | | | | -1,925.81 | 1,925.81 |
| Check | 8443 | 11/29/2016 | US Foods | | Chase #1665 | | |
| | | | | | Food Purchases | -2,745.02 | 2,745.02 |
| TOTAL | | | | | | -2,745.02 | 2,745.02 |
| Check | 8444 | 11/29/2016 | Adel Kellel | | Chase #1665 | | |
| | | | | | Loans from Shareho.... | -15,000.00 | 15,000.00 |
| TOTAL | | | | | | -15,000.00 | 15,000.00 |
| Check | 8445 | 11/29/2016 | Adel Kellel | | Chase #1665 | | |
| | | | | | Loans from Shareho... | -3,600.00 | 3,600.00 |
| TOTAL | | | | | | -3,600.00 | 3,600.00 |
| Check | 8446 | 11/30/2016 | Giant Big Apple | | Chase #1665 | | |
| | | | | | Food Purchases | -599.40 | 599.40 |
| TOTAL | | | | | | -599.40 | 599.40 |
| Check | 8447 | 11/29/2016 | G&L Seafood | | Chase #1665 | | |
| | | | | | Food Purchases | -1,256.88 | 1,256.88 |
| TOTAL | | | | | | -1,256.88 | 1,256.88 |
| Check | 8448 | 11/30/2016 | Chakir Benone | | Chase #1665 | | |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 8449 | 11/29/2016 | Jose segundo jene... | | Chase #1665 | | |
| | | | | | Outside Services | -238.53 | 238.53 |
| TOTAL | | | | | | -238.53 | 238.53 |

DLN: SW1705081197

| NEW YORK STATE | Department of Taxation and Finance | **Part-Quarterly ST-809** |

**New York State and Local Sales and
Use Tax Return for Part-Quarterly (Monthly) Filers**

**Tax period**
December, 01 2016 - December, 31 2016

| Sales tax identification number ▶ | 55-0812049 |

**Due date:**
01/20/2017

Legal name
K & H RESTAURANT, INC.
Mailing address
511 LEXINGTON AVE
NEW YORK,NY 10017-2017
US

Amended return ☐

## Long method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Total gross sales and services | 1 | 277,534.00 |
| 2 | Total taxable sales and services | 2 | 277,534.00 |
| 3 | Total purchases subject to tax | 3 | 0.00 |
| 4 | Sales and use tax | 4 | 24,631.11 |
| 5 | Credit for prepaid sales tax | 5 | |
| 6 | Net tax due *(subtract box 5 amount from box 4 amount)* | 6 | 24,631.11 |
| 7 | Credits not identified | 7 | |
| 8 | Advance payments | 8 | 22,000.00 |
| 9 | Add box 7 amount to box 8 amount | 9 | 22,000.00 |
| 10 | Sales and use tax due *(subtract box 9 amount from box 6 amount)* | 10 | 2,631.11 |
| 11 | Penalty and interest | 11 | 0.00 |
| 12 | **Amount due**                    Pay this amount | 12 | 2,631.11 |

## Short method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Comparable quarter of previous year * | 1 | |
| 2 | Tax due *(one-third of box 1 amount)* | 2 | |
| 3 | Credit for prepaid sales tax | 3 | |
| 4 | Net tax due *(subtract box 3 amount from box 2 amount)* | 4 | |
| 5 | Credits not identified | 5 | |
| 6 | Advance payments | 6 | |
| 7 | Add box 5 amount to box 6 amount | 7 | |
| 8 | Sales and use tax due *(subtract box 7 amount from box 4 amount)* | 8 | |
| 9 | Penalty and interest | 9 | |
| 10 | **Amount due**                    Pay this amount | 10 | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |

55-0812049

**Part-Quarterly**

## Payment details    (Account saved ☑)

| Bank routing number<br>021000021 | Payment method<br>Pay from Bank Account |
|---|---|
| Bank name<br>JPMORGAN CHASE | Payment for<br>ST809 |
| Bank account number<br>XXXXXX8572 | Payment date<br>01/20/2017 |
| Account type<br>Business Checking | Amount due<br>2631.11 |
| Account holder<br>K & H RESTAURANT INC | Payment amount<br>2631.11 |

## Transaction details

| Confirmation number<br>SW1705081197 | Transaction date/time<br>01/17/2017 03:12PM |
|---|---|
| Tax professional ID | Tax professional name |
| Submitter phone<br>(516)433-8992 | Submitter e-mail<br>mattsgpa@aol.com |
| Submitted by<br>ELLIOT Schneiderman | |

FOR YOUR ONLY RECORDS DO NOT MAIL