**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re **K&H RESTAURANT, INC.**
Debtor

Case No. **16-13151**
Reporting Period: **JAN 1 - JAN 31, 2017**

Federal Tax I.D. # **55-0812049**

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | YES | |
| Bank Reconciliation (or copies of debtor's bank reconciliations | MOR-1 (CON'T) | YES | |
|    Copies of bank statements | | YES | |
|    Cash disbursements journals | | YES | |
| Statement of Operations | MOR-2 | YES | |
| Balance Sheet | MOR-3 | YES | |
| Status of Post-petition Taxes | MOR-4 | YES | |
|    Copies of IRS Form 6123 or payment receipt | | | PAYCHEX |
|    Copies of tax returns filed during reporting period | | YES | |
| Summary of Unpaid Post-petition Debts | MOR-4 | YES | |
|    Listing of Aged Accounts Payable | | | NO |
| Accounts Receivable Reconciliation and Aging | MOR-5 | YES | |
| Taxes Reconciliation and Aging | MOR-5 | YES | |
| Payments to Insiders and Professional | MOR-6 | YES | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | YES | |
| Debtor Questionnaire | MOR-7 | YES | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* *A Kll Kellel*     Date _____

Printed Name of Authorized Individual *Adol Kellel*     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re **K&H RESTAURANT, INC.**          Case No. **16-13151**
    Debtor          Reporting Period: **JAN 1 - JAN 31, 2017**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS SEE NOTE 2

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | | CURRENT MONTH ACTUAL TOTAL OF ACCOUNTS |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 23,787.44 | 16,602.25 | | | 40,389.69 |
|  | | | | | 0.00 |
| CASH SALES | 252,045.12 | 0.00 | | | 252,045.12 |
| ACCOUNTS RECEIVABLE - PREPETITION | 0.00 | 0.00 | | | 0.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 0.00 | 0.00 | | | 0.00 |
| LOANS AND ADVANCES | 0.00 | 0.00 | | | 0.00 |
| SALE OF ASSETS | 0.00 | 0.00 | | | 0.00 |
| OTHER *(ATTACH LIST)* | 102.00 | 34.00 | | | 136.00 |
| TRANSFERS *(FROM DIP ACCTS)* | 5,386.00 | 13,500.00 | | | 18,886.00 |
| TOTAL RECEIPTS | 257,533.12 | 13,534.00 | | | 271,067.12 |
| NET PAYROLL | 42,741.98 | 0.00 | | | 42,741.98 |
| PAYROLL TAXES | 13,867.72 | 0.00 | | | 13,867.72 |
| SALES, USE, & OTHER TAXES | 0.00 | 24,631.11 | | | 24,631.11 |
| INVENTORY PURCHASES | 146,288.22 | 0.00 | | | 146,288.22 |
| SECURED/ RENTAL/ LEASES | 40,018.53 | 0.00 | | | 40,018.53 |
| INSURANCE | 0.00 | 0.00 | | | 0.00 |
| ADMINISTRATIVE | 19,230.58 | 44.00 | | | 19,274.58 |
| SELLING | 1,261.28 | 0.00 | | | 1,261.28 |
| OTHER *(ATTACH LIST)* | 0.00 | 0.00 | | | 0.00 |
| OWNER DRAW * | 0.00 | 0.00 | | | 0.00 |
| TRANSFERS *(TO DIP ACCTS)* | 14,153.00 | 5,385.00 | | | 19,538.00 |
| PROFESSIONAL FEES | 0.00 | 0.00 | | | 0.00 |
| U.S. TRUSTEE QUARTERLY FEES | 325.00 | 0.00 | | | 325.00 |
| COURT COSTS | 0.00 | 0.00 | | | 0.00 |
| TOTAL DISBURSEMENTS | 277,886.31 | 30,060.11 | | | 307,946.42 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (20,353.19) | (16,526.11) | | | (36,879.30) |
| CASH – END OF MONTH | 3,434.25 | 76.14 | | | 3,510.39 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | 307,946.42 |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 19,538.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 288,408.42 |

**NOTE 2 - CORPORATION IS A SUB CHAPTER S AND OWNERS COMPENSATION IS INCLUDED ON THE CAPITAL SECTION OF THE BALANCE SHEET AS OWNERS DRAW**

In re **K&H RESTAURANT, IN**   Case No. **16-13151**
Debtor
Reporting Period: **JAN 1 - JAN 31, 2017**

# BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating 9539 # | Payroll | Tax 8572 # | Other |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | (1,495.52) | | 76.14 | |
| **BANK BALANCE** | 3,434.50 | | 76.14 | |
| **(+) DEPOSITS IN TRANSIT** *(ATTACH LIST)* | 0.00 | | | |
| **(-) OUTSTANDING CHECKS** *(ATTACH LIST)* : | 4,929.77 | | | |
| **OTHER** *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE** * | (1,495.52) | | 76.14 | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | 144.00 | 856.62 | | |
| | 155.00 | 483.49 | | |
| | 163.00 | 628.53 | | |
| | 171.00 | 687.54 | | |
| | 182.00 | 774.41 | | |
| | 180.00 | 771.45 | | |
| | 179.00 | 727.73 | | |
| | | 4,929.77 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

In re **K&H RESTAURANT, INC.**
Debtor

Case No. **16-13151**
Reporting Period: **JAN 1 - JAN 31, 2(**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 218,900.12 | 702,197.80 |
| Less:  Returns and Allowances | 0.00 | 0.00 |
| Net Revenue | 218,900.12 | 702,197.80 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0.00 | 0.00 |
| Add: Purchases | 136,288.22 | 363,514.42 |
| Add: Cost of Labor | 0.00 | 0.00 |
| Add: Other Costs (attach schedule) | 0.00 | 0.00 |
| Less:  Ending Inventory | 0.00 | 0.00 |
| Cost of Goods Sold | 136,288.22 | 363,514.42 |
| Gross Profit | 82,611.90 | 338,683.38 |
| **OPERATING EXPENSES** | | |
| Advertising | 0.00 | 0.00 |
| Auto and Truck Expense | 3,046.72 | 6,093.44 |
| Bad Debts | 0.00 | 0.00 |
| Contributions | 0.00 | 0.00 |
| Employee Benefits Programs | 0.00 | 0.00 |
| Officer/Insider Compensation* | 10,000.00 | 10,000.00 |
| Insurance | 0.00 | 2,500.00 |
| Management Fees/Bonuses | 0.00 | 0.00 |
| Office Expense | 1,116.78 | 6,895.35 |
| Pension & Profit-Sharing Plans | 0.00 | 0.00 |
| Repairs and Maintenance | 1,034.31 | 4,014.93 |
| Rent and Lease Expense | 40,018.53 | 80,037.06 |
| Salaries/Commissions/Fees | 17,192.64 | 64,640.10 |
| Supplies | 1,261.28 | 4,452.24 |
| Taxes - Payroll | 3,507.60 | 11,270.39 |
| Taxes - Real Estate | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 |
| Travel and Entertainment | 0.00 | 350.80 |
| Utilities | 4,002.87 | 11,478.96 |
| Other (attach schedule) | 9,931.90 | 29,662.48 |
| Total Operating Expenses Before Depreciation | 91,112.63 | 231,395.75 |
| Depreciation/Depletion/Amortization | 0.00 | 2,220.59 |
| Net Profit (Loss) Before Other Income & Expenses | (8,500.73) | 105,067.04 |

**K&H RESTAURANT, INC.**

Debtor

Case No. **16-13151**

Reporting Period: **JAN 1 - JAN 31, 2(**

## BREAKDOWN OF "OTHER" CATEGORY

**OTHER COSTS**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---|---|
| BANK CHARGES | 9,051.90 | 20,042.48 |
| PARKING | 600.00 | 1,200.00 |
| PERMITS | 280.00 | 280.00 |
| DUES | | 90.00 |
| PROFESSIONAL FEES | | 8,050.00 |

**OTHER INCOME**

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**OTHER EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |

**OTHER REORGANIZATION EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re **K&H RESTAURANT, INC.**                     Case No. **16-13151**
     Debtor                              Reporting Period: **JAN 1 - JAN 31, 2017**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | (1,301.38) | 31,617.69 | (17,025.33) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 0.00 | 0.00 | 0.00 |
| Accounts Receivable (Net) | 0.00 | 0.00 | 0.00 |
| Notes Receivable | 0.00 | 0.00 | 0.00 |
| Inventories | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | 0.00 | 0.00 | 0.00 |
| Professional Retainers | 0.00 | 0.00 | 0.00 |
| Other Current Assets *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| *TOTAL CURRENT ASSETS* | (1,301.38) | 31,617.69 | (17,025.33) |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 0.00 | 0.00 | 0.00 |
| Machinery and Equipment | 0.00 | 0.00 | 0.00 |
| Furniture, Fixtures and Office Equipment | 695,475.00 | 695,475.00 | 695,475.00 |
| Leasehold Improvements | 0.00 | 0.00 | 0.00 |
| Vehicles | 0.00 | 0.00 | 0.00 |
| Less:  Accumulated Depreciation | 208,920.00 | 208,920.00 | 206,699.41 |
| *TOTAL PROPERTY & EQUIPMENT* | 486,555.00 | 486,555.00 | 488,775.59 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | 0.00 | 0.00 | 0.00 |
| Other Assets *(attach schedule)* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL OTHER ASSETS* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL ASSETS* | 605,253.62 | 638,172.69 | 591,750.26 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 0.00 | 0.00 | |
| Taxes Payable *(refer to FORM MOR-4)* | 15,168.89 | 24,919.00 | |
| Wages Payable | 0.00 | 0.00 | |
| Notes Payable | 0.00 | 0.00 | |
| Rent / Leases - Building/Equipment | 0.00 | 0.00 | |
| Secured Debt / Adequate Protection Payments | 0.00 | 0.00 | |
| Professional Fees | 0.00 | 0.00 | |
| Amounts Due to Insiders* | 0.00 | 0.00 | |
| Other Post-petition Liabilities *(attach schedule)* | 1,783.99 | 0.00 | |
| *TOTAL POST-PETITION LIABILITIES* | 16,952.88 | 24,919.00 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 81,718.36 | 81,718.36 | 95,578.91 |
| Priority Debt | 172,189.29 | 190,689.29 | 206,713.29 |
| Unsecured Debt | 660,118.76 | 659,698.86 | 650,278.65 |
| *TOTAL PRE-PETITION LIABILITIES* | 914,026.41 | 932,106.51 | 952,570.85 |
| *TOTAL LIABILITIES* | 930,979.29 | 957,025.51 | 952,570.85 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 21,400.00 | 21,400.00 | 21,400.00 |
| Additional Paid-In Capital | 0.00 | 0.00 | 0.00 |
| Owner's Debt | (49,314.29) | (49,314.29) | 0.00 |
| Owner's Draw | (37,285.71) | (22,285.71) | 0.00 |
| Retained Earnings - Pre-Petition | (382,220.59) | (382,220.59) | (382,220.59) |
| Retained Earnings - Post-Petition | 104,742.04 | 113,567.77 | 0.00 |
| Adjustments to Owner Equity *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| Post-petition Contributions *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| *NET OWNERS' EQUITY* | (342,678.55) | (318,852.82) | (360,820.59) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 605,253.62 | 638,172.69 | 591,750.26 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re **K&H RESTAURANT, INC.**
    Debtor

Case No. 16-13151
Reporting Period: JAN 1 - JAN 31, 2017

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| SECURITY DEPOSITS | 120,000.00 | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| UNION PAYABLE | 1,783.99 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re **K&H RESTAURANT, INC.**
    Debtor

Case No. **16-13151**
Reporting Period: **JAN 1 - JAN 31, 2017**

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 0.00 | 5,109.37 | 5,109.37 | VARIOUS | | 0.00 |
| FICA-Employee | 0.00 | 2,711.97 | 2,711.97 | VARIOUS | | 0.00 |
| FICA-Employer | 0.00 | 2,711.97 | 2,711.97 | VARIOUS | | 0.00 |
| Unemployment | 0.00 | 12.74 | 12.74 | VARIOUS | | 0.00 |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Other: | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Total Federal Taxes | 0.00 | 10,546.05 | 10,546.05 | | | 0.00 |
| State and Local | | | | | | |
| Withholding | 0.00 | 2,518.98 | 2,518.98 | VARIOUS | | 0.00 |
| Sales | 24,919.00 | 14,881.00 | 24,631.11 | VARIOUS | | 15,168.89 |
| Excise | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Unemployment | 0.00 | 602.69 | 602.69 | VARIOUS | | 0.00 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Other: | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Total State and Local | 24,919.00 | 18,002.67 | 27,752.78 | | | 15,168.89 |
| Total Taxes | 24,919.00 | 28,548.72 | 38,298.83 | | | 15,168.89 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

In re K&H RESTAURANT, INC.
Debtor

Case No. 16-13151
Reporting Period: JAN 1 - JAN 31, 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| | |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | N/A |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| | |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Less: Bad Debts (Amount considered uncollectible) | |
| Net Accounts Receivable | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

FORM MOR-5
2/2008
PAGE 1 OF 1

In re K&H RESTAURANT, INC.
Debtor

Case No. 16-13151
Reporting Period: JAN 1 - JAN 31, 2017

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| DIAMOND ROCK | 40,018.53 | 40,018.53 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 40,018.53 | |

In re **K&H RESTAURANT, INC.**

Debtor

Case No. **16-13151**

Reporting Period: **JAN 1 - JAN 31, 2017**

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | NO |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | NO |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | NO |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8 | Are any post petition payroll taxes past due? | | NO |
| 9 | Are any post petition State or Federal income taxes past due? | | NO |
| 10 | Are any post petition real estate taxes past due? | | NO |
| 11 | Are any other post petition taxes past due? | | NO |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | NO |
| 13 | Are any amounts owed to post petition creditors delinquent? | | NO |
| 14 | Are any wage payments past due? | YES | |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | NO |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |

10:38 AM
03/04/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #9539, Period Ending 01/31/2017

|  | Jan 31, 17 |
|---|---|
| **Beginning Balance** | 23,787.44 |
| **Cleared Transactions** | |
| Checks and Payments - 269 items | -277,886.31 |
| Deposits and Credits - 45 items | 257,533.12 |
| **Total Cleared Transactions** | -20,353.19 |
| **Cleared Balance** | 3,434.25 |
| **Uncleared Transactions** | |
| Checks and Payments - 7 items | -4,929.77 |
| **Total Uncleared Transactions** | -4,929.77 |
| **Register Balance as of 01/31/2017** | -1,495.52 |
| **Ending Balance** | -1,495.52 |

10:38 AM

03/04/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 23,787.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 269 Items** | | | | | | |
| Check | 12/23/2016 | 134 | Eman Abdelkarim | X | -764.97 | -764.97 |
| Check | 12/30/2016 | 150 | Myroslava Vick Vely... | X | -913.27 | -1,678.24 |
| Check | 12/30/2016 | 146 | noedith lopez | X | -893.78 | -2,572.02 |
| Check | 12/30/2016 | 145 | Patricia Cruz | X | -892.98 | -3,465.00 |
| Check | 12/30/2016 | 147 | Andres Martinez | X | -840.70 | -4,305.70 |
| Check | 12/30/2016 | 148 | Amogh Pradhan | X | -763.05 | -5,068.75 |
| Check | 12/30/2016 | 142 | Claudio Ramos | X | -727.27 | -5,796.02 |
| Check | 12/30/2016 | 149 | Yulia Stetsiuk | X | -689.16 | -6,485.18 |
| Check | 12/30/2016 | 143 | Antoinio Zarate | X | -658.06 | -7,143.24 |
| Check | 12/30/2016 | 151 | Segundo Tensacas | X | -238.14 | -7,381.38 |
| Check | 01/03/2017 | | PAYMENTECH | X | -7,479.90 | -14,861.28 |
| Check | 01/03/2017 | 229 | Adel Kellel | X | -6,000.00 | -20,861.28 |
| Check | 01/03/2017 | 292 | US Foods | X | -5,674.85 | -26,536.13 |
| Deposit | 01/03/2017 | | Transfer | X | -5,500.00 | -32,036.13 |
| Check | 01/03/2017 | 230 | Mohamed Yossef | X | -4,000.00 | -36,036.13 |
| Check | 01/03/2017 | 315 | G&L Seafood | X | -1,431.90 | -37,468.03 |
| Check | 01/03/2017 | 252 | Teta Produce | X | -1,361.50 | -38,829.53 |
| Check | 01/03/2017 | 296 | Nelly Medina | X | -1,300.00 | -40,129.53 |
| Check | 01/03/2017 | 285 | Teta Produce | X | -1,296.00 | -41,425.53 |
| Check | 01/03/2017 | 295 | Chakir Benone | X | -1,200.00 | -42,625.53 |
| Check | 01/03/2017 | 297 | Jose Fernandez | X | -960.00 | -43,585.53 |
| Check | 01/03/2017 | 305 | Jorge Victoriano | X | -915.00 | -44,500.53 |
| Check | 01/03/2017 | 303 | Jose segundo jenes... | X | -900.00 | -45,400.53 |
| Check | 01/03/2017 | 293 | Manhattan Beer Dist | X | -792.00 | -46,192.53 |
| Check | 01/03/2017 | 308 | Gustavo Corte | X | -780.00 | -46,972.53 |
| Check | 01/03/2017 | 307 | Segundo Sanchez a... | X | -700.00 | -47,672.53 |
| Check | 01/03/2017 | 301 | Gulshat Tokhtarova | X | -700.00 | -48,372.53 |
| Check | 01/03/2017 | 298 | Evelina Polizova | X | -680.00 | -49,052.53 |
| Check | 01/03/2017 | 299 | Azhan Akhmetova | X | -640.00 | -49,692.53 |
| Check | 01/03/2017 | 309 | Genaro Reyes | X | -570.00 | -50,262.53 |
| Check | 01/03/2017 | 311 | Lenis Estevez | X | -540.00 | -50,802.53 |
| Check | 01/03/2017 | 312 | Diego Varges | X | -360.00 | -51,162.53 |
| Check | 01/03/2017 | 284 | East Coast Juice | X | -140.00 | -51,302.53 |
| Check | 01/03/2017 | 289 | East Coast Juice | X | -100.00 | -51,402.53 |
| Check | 01/04/2017 | 228 | John A Vasilavoa | X | -857.00 | -52,259.53 |
| Check | 01/04/2017 | 306 | Jorge Lois Paredez ... | X | -800.00 | -53,059.53 |
| Check | 01/04/2017 | 300 | Yekaterina Poromar... | X | -750.00 | -53,809.53 |
| Check | 01/04/2017 | 231 | Alonzo Xocol | X | -360.00 | -54,169.53 |
| Check | 01/04/2017 | 302 | Dana Ordiyava | X | -300.00 | -54,469.53 |
| Check | 01/05/2017 | 310 | Oscar Vargas | X | -630.00 | -55,099.53 |
| Check | 01/05/2017 | 275 | Oscar Vargas | X | -540.00 | -55,639.53 |
| Check | 01/05/2017 | 234 | Quality Linen Supply | X | -167.10 | -55,806.63 |
| Check | 01/05/2017 | | Chase | X | -34.00 | -55,840.63 |
| Check | 01/06/2017 | | Diamond Rock NY L... | X | -40,018.53 | -95,859.16 |
| Check | 01/06/2017 | | Paychex | X | -5,481.40 | -101,340.56 |
| Check | 01/06/2017 | 156 | Patricia Cruz | X | -1,241.46 | -102,582.02 |
| Check | 01/06/2017 | 157 | noedith lopez | X | -1,183.51 | -103,765.53 |
| Check | 01/06/2017 | 158 | Andres Martinez | X | -1,106.55 | -104,872.08 |
| Check | 01/06/2017 | 161 | Myroslava Vick Vely... | X | -1,091.98 | -105,964.06 |
| Check | 01/06/2017 | 159 | Amogh Pradhan | X | -1,087.24 | -107,051.30 |
| Check | 01/06/2017 | 160 | Yulia Stetsiuk | X | -1,044.16 | -108,095.46 |
| Check | 01/06/2017 | 153 | Claudio Ramos | X | -727.73 | -108,823.19 |
| Check | 01/06/2017 | 154 | Antoinio Zarate | X | -687.54 | -109,510.73 |
| Check | 01/06/2017 | 152 | Segundo Tensacas | X | -238.33 | -109,749.06 |
| Check | 01/06/2017 | 237 | The Beverage Works | X | -72.20 | -109,821.26 |
| Check | 01/06/2017 | | Chase | X | -34.00 | -109,855.26 |
| Check | 01/06/2017 | | Chase | X | -34.00 | -109,889.26 |
| Check | 01/06/2017 | | Chase | X | -34.00 | -109,923.26 |
| Check | 01/06/2017 | | Chase | X | -34.00 | -109,957.26 |
| Deposit | 01/09/2017 | | Transfer | X | -5,000.00 | -114,957.26 |
| Check | 01/09/2017 | 241 | US Foods | X | -3,691.47 | -118,648.73 |
| Check | 01/09/2017 | | Certified Bakery | X | -2,500.00 | -121,148.73 |
| Check | 01/09/2017 | 242 | US Foods | X | -2,342.35 | -123,491.08 |
| Check | 01/09/2017 | 249 | Chakir Benone | X | -1,200.00 | -124,691.08 |
| Check | 01/09/2017 | 304 | Jose Fernandez | X | -960.00 | -125,651.08 |
| Check | 01/09/2017 | 294 | Erzhena Teydenova | X | -800.00 | -126,451.08 |
| Check | 01/09/2017 | 252 | Segundo Sanchez a... | X | -700.00 | -127,151.08 |
| Check | 01/09/2017 | | SP Plus Garage | X | -600.00 | -127,751.08 |
| Check | 01/09/2017 | | Coca Cola Beverages | X | -342.08 | -128,093.16 |

Page 1

10:38 AM

03/04/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/09/2017 | | East Coast Juice | X | -335.00 | -128,428.16 |
| Check | 01/09/2017 | | Chase | X | -34.00 | -128,462.16 |
| Check | 01/09/2017 | | Chase | X | -34.00 | -128,496.16 |
| Check | 01/09/2017 | | Chase | X | -34.00 | -128,530.16 |
| Check | 01/09/2017 | | Chase | X | -34.00 | -128,564.16 |
| Check | 01/09/2017 | | Chase | X | -34.00 | -128,598.16 |
| Check | 01/09/2017 | | Amazon | X | -30.12 | -128,628.28 |
| Check | 01/10/2017 | 243 | Evelina Polizova | X | -1,125.00 | -129,753.28 |
| Check | 01/10/2017 | 247 | Dana Ordiyava | X | -950.00 | -130,703.28 |
| Check | 01/10/2017 | 253 | Gustavo Corte | X | -780.00 | -131,483.28 |
| Check | 01/10/2017 | | Oscar Vargas | X | -640.00 | -132,123.28 |
| Check | 01/10/2017 | | Genaro Reyes | X | -570.00 | -132,693.28 |
| Check | 01/10/2017 | | Diego Varges | X | -450.00 | -133,143.28 |
| Check | 01/10/2017 | | Gourmet Foods | X | -302.60 | -133,445.88 |
| Check | 01/10/2017 | | Gourmet Foods | X | -214.58 | -133,660.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,694.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,728.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,762.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,796.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,830.46 |
| Check | 01/10/2017 | | Chase | X | -34.00 | -133,864.46 |
| Check | 01/11/2017 | | Jorge Victoriano | X | -915.00 | -134,779.46 |
| Check | 01/11/2017 | | Lenis Estevez | X | -630.00 | -135,409.46 |
| Check | 01/11/2017 | | Paychex | X | -501.26 | -135,910.72 |
| Check | 01/11/2017 | | Giant Big Apple | X | -412.90 | -136,323.62 |
| Check | 01/11/2017 | | Staples | X | -169.76 | -136,493.38 |
| Check | 01/12/2017 | 250 | Nelly Medina | X | -1,300.00 | -137,793.38 |
| Check | 01/12/2017 | 264 | G&L Seafood | X | -1,150.65 | -138,944.03 |
| Check | 01/12/2017 | 263 | Gulshat Tokhtarova | X | -1,050.00 | -139,994.03 |
| Check | 01/12/2017 | | Best Buy | X | -77.29 | -140,071.32 |
| Check | 01/12/2017 | | Chase | X | -34.00 | -140,105.32 |
| Check | 01/12/2017 | | Chase | X | -34.00 | -140,139.32 |
| Check | 01/12/2017 | | Chase | X | -34.00 | -140,173.32 |
| Check | 01/12/2017 | | Chase | X | -34.00 | -140,207.32 |
| Check | 01/13/2017 | | Paychex | X | -3,133.45 | -143,340.77 |
| Check | 01/13/2017 | 164 | Patricia Cruz | X | -1,007.10 | -144,347.87 |
| Check | 01/13/2017 | 168 | Myroslava Vick Vely... | X | -886.15 | -145,234.02 |
| Check | 01/13/2017 | 166 | Andres Martinez | X | -847.28 | -146,081.30 |
| Check | 01/13/2017 | 167 | Yulia Stetsluk | X | -809.16 | -146,890.46 |
| Check | 01/13/2017 | 162 | Claudio Ramos | X | -727.73 | -147,618.19 |
| Check | 01/13/2017 | | Manhattan Beer Dist | X | -547.25 | -148,165.44 |
| Check | 01/13/2017 | 165 | noedith lopez | X | -529.04 | -148,694.48 |
| Check | 01/13/2017 | | NYC Dept of Health | X | -280.00 | -148,974.48 |
| Check | 01/13/2017 | | Quality Linen Supply | X | -245.00 | -149,219.48 |
| Check | 01/13/2017 | 169 | Segundo Tensacas | X | -238.33 | -149,457.81 |
| Check | 01/13/2017 | 244 | Azhan Akhmetova | X | -235.00 | -149,692.81 |
| Check | 01/13/2017 | | Chase | X | -34.00 | -149,726.81 |
| Check | 01/13/2017 | | Chase | X | -34.00 | -149,760.81 |
| Check | 01/13/2017 | | Chase | X | -34.00 | -149,794.81 |
| Check | 01/13/2017 | | Chase | X | -34.00 | -149,828.81 |
| Check | 01/13/2017 | | Chase | X | -34.00 | -149,862.81 |
| Check | 01/17/2017 | 268 | US Foods | X | -4,148.24 | -154,011.05 |
| Check | 01/17/2017 | 267 | US Foods | X | -3,505.78 | -157,516.83 |
| Check | 01/17/2017 | 302 | Adel Kellel | X | -3,000.00 | -160,516.83 |
| Deposit | 01/17/2017 | | Transfer | X | -3,000.00 | -163,516.83 |
| Check | 01/17/2017 | | Certified Bakery | X | -2,494.16 | -166,010.99 |
| Check | 01/17/2017 | 300 | Mohamed Yossef | X | -2,000.00 | -168,010.99 |
| Check | 01/17/2017 | | Teta Produce | X | -1,288.50 | -169,299.49 |
| Check | 01/17/2017 | 270 | G&L Seafood | X | -1,284.00 | -170,583.49 |
| Check | 01/17/2017 | 274 | Chakir Benone | X | -1,200.00 | -171,783.49 |
| Check | 01/17/2017 | 289 | Jose Fernandez | X | -960.00 | -172,743.49 |
| Check | 01/17/2017 | 245 | Yekaterina Poromar... | X | -935.00 | -173,678.49 |
| Check | 01/17/2017 | 284 | Jorge Victoriano | X | -915.00 | -174,593.49 |
| Check | 01/17/2017 | 287 | Dana Ordiyava | X | -900.00 | -175,493.49 |
| Check | 01/17/2017 | | Segundo Tensacas | X | -900.00 | -176,393.49 |
| Check | 01/17/2017 | 295 | Evelina Polizova | X | -780.00 | -177,173.49 |
| Check | 01/17/2017 | 290 | Alonzo Xocol | X | -720.00 | -177,893.49 |
| Check | 01/17/2017 | 288 | Gaukhar Nurlibayer | X | -700.00 | -178,593.49 |
| Check | 01/17/2017 | | Queens boro | X | -500.00 | -179,093.49 |
| Check | 01/17/2017 | 262 | Alonzo Xocol | X | -450.00 | -179,543.49 |
| Check | 01/17/2017 | 299 | Victor Mejia | X | -250.00 | -179,793.49 |
| Check | 01/17/2017 | 273 | Bindi North America | X | -235.31 | -180,028.80 |

10:38 AM
03/04/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/17/2017 | | Manhattan Bag Co | X | -228.38 | -180,257.18 |
| Check | 01/17/2017 | | Chase | X | -34.00 | -180,291.18 |
| Check | 01/17/2017 | | Chase | X | -34.00 | -180,325.18 |
| Check | 01/18/2017 | 298 | Teta Produce | X | -1,212.50 | -181,537.68 |
| Check | 01/18/2017 | 283 | Jose Tenesacas | X | -900.00 | -182,437.68 |
| Check | 01/18/2017 | 276 | Jorge Lois Paredez ... | X | -800.00 | -183,237.68 |
| Check | 01/18/2017 | 296 | Gulshat Tokhtarova | X | -760.00 | -183,997.68 |
| Check | 01/18/2017 | | Genaro Reyes | X | -570.00 | -184,567.68 |
| Check | 01/18/2017 | | Oscar Vargas | X | -550.00 | -185,117.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,151.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,185.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,219.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,253.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,287.68 |
| Check | 01/18/2017 | | Chase | X | -34.00 | -185,321.68 |
| Check | 01/19/2017 | 285 | Nelly Medina | X | -1,300.00 | -186,621.68 |
| Check | 01/19/2017 | | Gustavo Corte | X | -780.00 | -187,401.68 |
| Check | 01/19/2017 | | Segundo Sanchez a... | X | -700.00 | -188,101.68 |
| Check | 01/19/2017 | | Diego Varges | X | -450.00 | -188,551.68 |
| Check | 01/19/2017 | | Lenis Estevez | X | -450.00 | -189,001.68 |
| Check | 01/19/2017 | 293 | Bindi North America | X | -226.85 | -189,228.53 |
| Check | 01/19/2017 | 306 | Quality Linen Supply | X | -208.40 | -189,436.93 |
| Check | 01/19/2017 | | Staples | X | -159.33 | -189,596.26 |
| Check | 01/19/2017 | | Chase | X | -34.00 | -189,630.26 |
| Check | 01/20/2017 | | Con Ed | X | -3,652.80 | -193,283.06 |
| Check | 01/20/2017 | | Paychex | X | -2,583.16 | -195,866.22 |
| Check | 01/20/2017 | 286 | Yekaterina Poromar... | X | -800.00 | -196,666.22 |
| Check | 01/20/2017 | 173 | noedith lopez | X | -732.69 | -197,398.91 |
| Check | 01/20/2017 | 170 | Claudio Ramos | X | -727.74 | -198,126.65 |
| Check | 01/20/2017 | 172 | Patricia Cruz | X | -703.10 | -198,829.75 |
| Check | 01/20/2017 | 175 | Yulia Stetsiuk | X | -694.60 | -199,524.35 |
| Check | 01/20/2017 | 174 | Andres Martinez | X | -648.42 | -200,172.77 |
| Check | 01/20/2017 | 176 | Myroslava Vick Vely... | X | -631.57 | -200,804.34 |
| Check | 01/20/2017 | 304 | Coca Cola Beverages | X | -317.87 | -201,122.21 |
| Check | 01/20/2017 | 177 | Segundo Tensacas | X | -238.33 | -201,360.54 |
| Check | 01/20/2017 | 307 | Gourmet Foods | X | -183.90 | -201,544.44 |
| Check | 01/23/2017 | 236 | Empire Merchants | X | -4,332.00 | -205,876.44 |
| Check | 01/23/2017 | 311 | US Foods | X | -4,024.11 | -209,900.55 |
| Check | 01/23/2017 | 310 | US Foods | X | -3,396.90 | -213,297.45 |
| Check | 01/23/2017 | 336 | Adel Kellel | X | -3,000.00 | -216,297.45 |
| Check | 01/23/2017 | 337 | Mohamed Yossef | X | -2,000.00 | -218,297.45 |
| Check | 01/23/2017 | | MB Fin Servs | X | -1,526.00 | -219,823.45 |
| Check | 01/23/2017 | | MB Fin Servs | X | -1,520.72 | -221,344.17 |
| Check | 01/23/2017 | 330 | Nelly Medina | X | -1,300.00 | -222,644.17 |
| Check | 01/23/2017 | 309 | G&L Seafood | X | -1,284.22 | -223,928.39 |
| Check | 01/23/2017 | 271 | Classic Recycling | X | -1,034.31 | -224,962.70 |
| Check | 01/23/2017 | 332 | Jose Fernandez | X | -960.00 | -225,922.70 |
| Check | 01/23/2017 | 334 | Jorge Victoriano | X | -915.00 | -226,837.70 |
| Check | 01/23/2017 | 322 | Jorge Lois Paredez ... | X | -800.00 | -227,637.70 |
| Check | 01/23/2017 | 318 | Gulshat Tokhtarova | X | -600.00 | -228,237.70 |
| Check | 01/23/2017 | 329 | Diego Varges | X | -450.00 | -228,687.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,721.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,755.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,789.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,823.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,857.70 |
| Check | 01/23/2017 | | Chase | X | -34.00 | -228,891.70 |
| Check | 01/24/2017 | | Segundo Sanchez a... | X | -700.00 | -229,591.70 |
| Check | 01/24/2017 | | Victor Mejia | X | -600.00 | -230,191.70 |
| Check | 01/24/2017 | | Evelina Polizova | X | -600.00 | -230,791.70 |
| Check | 01/24/2017 | 319 | Dana Ordiyava | X | -590.00 | -231,381.70 |
| Check | 01/24/2017 | | Genaro Reyes | X | -570.00 | -231,951.70 |
| Check | 01/24/2017 | | Gaukhar Nurlibayer | X | -550.00 | -232,501.70 |
| Check | 01/24/2017 | | Oscar Vargas | X | -540.00 | -233,041.70 |
| Check | 01/24/2017 | | Lenis Estevez | X | -340.00 | -233,381.70 |
| Check | 01/24/2017 | 291 | US Trustee | X | -325.00 | -233,706.70 |
| Check | 01/24/2017 | | East Coast Juice | X | -240.00 | -233,946.70 |
| Check | 01/24/2017 | | Chase | X | -34.00 | -233,980.70 |
| Check | 01/24/2017 | | Chase | X | -34.00 | -234,014.70 |
| Check | 01/24/2017 | | Chase | X | -34.00 | -234,048.70 |
| Check | 01/24/2017 | | Chase | X | -34.00 | -234,082.70 |
| Check | 01/24/2017 | | Chase | X | -34.00 | -234,116.70 |

10:38 AM

03/04/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/24/2017 | | Chase | X | -34.00 | -234,150.70 |
| Check | 01/25/2017 | | John A Vasilavoa | X | -1,356.60 | -235,507.30 |
| Check | 01/25/2017 | | Teta Produce | X | -1,280.50 | -236,787.80 |
| Check | 01/25/2017 | 331 | Chakir Benone | X | -800.00 | -237,587.80 |
| Check | 01/25/2017 | 325 | Gustavo Corte | X | -780.00 | -238,367.80 |
| Check | 01/25/2017 | | Jose segundo jenes... | X | -700.00 | -239,067.80 |
| Check | 01/25/2017 | | Transfer | X | -653.00 | -239,720.80 |
| Check | 01/25/2017 | 317 | Yekaterina Poromar... | X | -560.00 | -240,280.80 |
| Check | 01/25/2017 | | Chakir Benone | X | -200.00 | -240,480.80 |
| Check | 01/25/2017 | | Victor Castillo | X | -100.00 | -240,580.80 |
| Check | 01/25/2017 | | Staples | X | -76.99 | -240,657.79 |
| Check | 01/25/2017 | | Chase | X | -34.00 | -240,691.79 |
| Check | 01/25/2017 | | Chase | X | -34.00 | -240,725.79 |
| Check | 01/26/2017 | 340 | Manhattan Beer Dist | X | -699.14 | -241,424.93 |
| Check | 01/26/2017 | 341 | Giant Big Apple | X | -361.15 | -241,786.08 |
| Check | 01/26/2017 | | SPectrum Business | X | -350.07 | -242,136.15 |
| Check | 01/26/2017 | | Gourmet Foods | X | -214.58 | -242,350.73 |
| Check | 01/26/2017 | 342 | Quality Linen Supply | X | -153.90 | -242,504.63 |
| Check | 01/27/2017 | | Paychex | X | -2,669.71 | -245,174.34 |
| Check | 01/27/2017 | 181 | noedlth lopez | X | -806.36 | -245,980.70 |
| Check | 01/27/2017 | 184 | Myroslava Vick Vely... | X | -792.98 | -246,773.68 |
| Check | 01/27/2017 | 183 | Yulia Stetsiuk | X | -693.19 | -247,466.87 |
| Check | 01/27/2017 | 339 | Coca Cola Beverages | X | -310.72 | -247,777.59 |
| Check | 01/27/2017 | 308 | Bindi North America | X | -275.49 | -248,053.08 |
| Check | 01/27/2017 | 178 | Segundo Tensacas | X | -238.33 | -248,291.41 |
| Check | 01/27/2017 | | Staples | X | -83.18 | -248,374.59 |
| Check | 01/27/2017 | | Staples | X | -48.97 | -248,423.56 |
| Check | 01/30/2017 | 345 | US Foods | X | -4,403.72 | -252,827.28 |
| Check | 01/30/2017 | 346 | US Foods | X | -4,287.26 | -257,114.54 |
| Check | 01/30/2017 | 370 | Adel Kellel | X | -3,000.00 | -260,114.54 |
| Check | 01/30/2017 | 369 | Mohamed Yossef | X | -2,000.00 | -262,114.54 |
| Check | 01/30/2017 | 314 | G&L Seafood | X | -1,509.53 | -263,624.07 |
| Check | 01/30/2017 | 365 | Jose Fernandez | X | -960.00 | -264,584.07 |
| Check | 01/30/2017 | 366 | Jorge Victoriano | X | -915.00 | -265,499.07 |
| Check | 01/30/2017 | 355 | Jorge Lois Paredez ... | X | -800.00 | -266,299.07 |
| Check | 01/30/2017 | 356 | Segundo Sanchez a... | X | -700.00 | -266,999.07 |
| Check | 01/30/2017 | 353 | Yekaterina Poromar... | X | -680.00 | -267,679.07 |
| Check | 01/30/2017 | 362 | Victor Mejia | X | -600.00 | -268,279.07 |
| Check | 01/30/2017 | 359 | Genaro Reyes | X | -570.00 | -268,849.07 |
| Check | 01/30/2017 | 361 | Lewis Estevez | X | -540.00 | -269,389.07 |
| Check | 01/30/2017 | 364 | Victor Castillo | X | -500.00 | -269,889.07 |
| Check | 01/30/2017 | 363 | baratunde Adekoya | X | -500.00 | -270,389.07 |
| Check | 01/30/2017 | 360 | Diego Varges | X | -450.00 | -270,839.07 |
| Check | 01/30/2017 | 352 | Gaukhar Nurlibayer | X | -350.00 | -271,189.07 |
| Check | 01/30/2017 | 321 | Gaukhar Nurlibayer | X | -230.00 | -271,419.07 |
| Check | 01/30/2017 | 347 | US Foods | X | -20.86 | -271,439.93 |
| Check | 01/31/2017 | 368 | Nelly Medina | X | -1,300.00 | -272,739.93 |
| Check | 01/31/2017 | 367 | Chakir Benone | X | -1,200.00 | -273,939.93 |
| Check | 01/31/2017 | 357 | Segundo Tensacas | X | -900.00 | -274,839.93 |
| Check | 01/31/2017 | 348 | Evelina Polizova | X | -720.00 | -275,559.93 |
| Check | 01/31/2017 | 351 | Gaukhar Nurlibayer | X | -700.00 | -276,259.93 |
| Check | 01/31/2017 | 349 | Gulshat Tokhtarova | X | -690.00 | -276,949.93 |
| Check | 01/31/2017 | 350 | Dana Ordiyava | X | -670.00 | -277,619.93 |
| Check | 01/31/2017 | 372 | Manhattan Bag Co | X | -228.38 | -277,848.31 |
| Check | 01/31/2017 | | Chase | X | -32.00 | -277,880.31 |
| Check | 01/31/2017 | | Deposit | X | -6.00 | -277,886.31 |
| | Total Checks and Payments | | | | -277,886.31 | -277,886.31 |
| | **Deposits and Credits - 45 items** | | | | | |
| Deposit | 01/03/2017 | | Deposit | X | 3,400.00 | 3,400.00 |
| Deposit | 01/03/2017 | | PAYMENTECH | X | 7,246.91 | 10,646.91 |
| Deposit | 01/03/2017 | | PAYMENTECH | X | 12,625.92 | 23,272.83 |
| Deposit | 01/03/2017 | | PAYMENTECH | X | 12,662.02 | 35,934.85 |
| Deposit | 01/03/2017 | | PAYMENTECH | X | 15,107.99 | 51,042.84 |
| Deposit | 01/04/2017 | | PAYMENTECH | X | 7,278.99 | 58,321.83 |
| Deposit | 01/05/2017 | | PAYMENTECH | X | 5,598.95 | 63,920.78 |
| Deposit | 01/06/2017 | | Deposit | X | 3,000.00 | 66,920.78 |
| Check | 01/06/2017 | | Transfer | X | 5,000.00 | 71,920.78 |
| Deposit | 01/06/2017 | | PAYMENTECH | X | 5,891.25 | 77,812.03 |
| Deposit | 01/09/2017 | | PAYMENTECH | X | 5,455.64 | 83,267.67 |
| Deposit | 01/09/2017 | | PAYMENTECH | X | 5,762.61 | 89,030.28 |
| Deposit | 01/09/2017 | | PAYMENTECH | X | 7,955.67 | 96,985.95 |

10:38 AM
03/04/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/10/2017 | | PAYMENTECH | X | 5,252.67 | 102,238.62 |
| Deposit | 01/11/2017 | | PAYMENTECH | X | 4,565.38 | 106,804.00 |
| Deposit | 01/12/2017 | | PAYMENTECH | X | 5,872.15 | 112,676.15 |
| Deposit | 01/13/2017 | | PAYMENTECH | X | 7,027.85 | 119,704.00 |
| Check | 01/17/2017 | | Transfer | X | 85.00 | 119,789.00 |
| Deposit | 01/17/2017 | | PAYMENTECH | X | 6,467.95 | 126,256.95 |
| Deposit | 01/17/2017 | | PAYMENTECH | X | 7,215.24 | 133,472.19 |
| Deposit | 01/17/2017 | | PAYMENTECH | X | 8,814.25 | 142,286.44 |
| Deposit | 01/17/2017 | | PAYMENTECH | X | 9,616.81 | 151,903.25 |
| Deposit | 01/18/2017 | | PAYMENTECH | X | 7,197.40 | 159,100.65 |
| Deposit | 01/19/2017 | | PAYMENTECH | X | 7,293.33 | 166,393.98 |
| Check | 01/20/2017 | | Transfer | X | 300.00 | 166,693.98 |
| Deposit | 01/20/2017 | | Deposit | X | 500.00 | 167,193.98 |
| Deposit | 01/20/2017 | | PAYMENTECH | X | 7,698.91 | 174,892.89 |
| Deposit | 01/23/2017 | | Chase | X | 34.00 | 174,926.89 |
| Deposit | 01/23/2017 | | Chase | X | 34.00 | 174,960.89 |
| Deposit | 01/23/2017 | | Chase | X | 34.00 | 174,994.89 |
| Deposit | 01/23/2017 | | Deposit | X | 1,500.00 | 176,494.89 |
| Deposit | 01/23/2017 | | PAYMENTECH | X | 5,554.18 | 182,049.07 |
| Deposit | 01/23/2017 | | PAYMENTECH | X | 6,467.30 | 188,516.37 |
| Deposit | 01/23/2017 | | PAYMENTECH | X | 12,652.78 | 201,169.15 |
| Deposit | 01/24/2017 | | PAYMENTECH | X | 6,980.94 | 208,150.09 |
| Deposit | 01/25/2017 | | PAYMENTECH | X | 8,852.87 | 217,002.96 |
| Deposit | 01/26/2017 | | Transfer | X | 1.00 | 217,003.96 |
| Deposit | 01/26/2017 | | Deposit | X | 133.00 | 217,136.96 |
| Deposit | 01/26/2017 | | PAYMENTECH | X | 5,255.96 | 222,392.92 |
| Deposit | 01/27/2017 | | PAYMENTECH | X | 7,836.83 | 230,229.75 |
| Deposit | 01/30/2017 | | Deposit | X | 1,500.00 | 231,729.75 |
| Deposit | 01/30/2017 | | PAYMENTECH | X | 6,364.53 | 238,094.28 |
| Deposit | 01/30/2017 | | PAYMENTECH | X | 6,780.82 | 244,875.10 |
| Deposit | 01/30/2017 | | PAYMENTECH | X | 7,229.45 | 252,104.55 |
| Deposit | 01/31/2017 | | PAYMENTECH | X | 5,428.57 | 257,533.12 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Deposits and Credits | | | | | 257,533.12 | 257,533.12 |
| Total Cleared Transactions | | | | | -20,353.19 | -20,353.19 |
| Cleared Balance | | | | | -20,353.19 | 3,434.25 |

**Uncleared Transactions**
**Checks and Payments - 7 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/30/2016 | 144 | Eman Abdelkarim | | -856.62 | -856.62 |
| Check | 01/06/2017 | 155 | Eman Abdelkarim | | -483.49 | -1,340.11 |
| Check | 01/13/2017 | 163 | Antoinio Zarate | | -628.53 | -1,968.64 |
| Check | 01/20/2017 | 171 | Antoinio Zarate | | -687.54 | -2,656.18 |
| Check | 01/27/2017 | 182 | Andres Martinez | | -774.41 | -3,430.59 |
| Check | 01/27/2017 | 180 | Patricia Cruz | | -771.45 | -4,202.04 |
| Check | 01/27/2017 | 179 | Claudio Ramos | | -727.73 | -4,929.77 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Checks and Payments | | | | | -4,929.77 | -4,929.77 |
| Total Uncleared Transactions | | | | | -4,929.77 | -4,929.77 |
| Register Balance as of 01/31/2017 | | | | | -25,282.96 | -1,495.52 |
| **Ending Balance** | | | | | **-25,282.96** | **-1,495.52** |



**CHASE** ⬥

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2016 through January 31, 2017

Account Number:    **000000902059539**

00155145 DRE 802 219 03217 NNNNNNNNNNN  1 000000000 62 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We changed how we explain ATM Withdrawal Limits

We revised the Deposit Account Agreement to change how we explain ATM withdrawal limits.

Below is the explanation provided in the Deposit Account Agreement for business accounts.

*Your ATM withdrawal limits may be different depending on which type of ATM you use:*

- *When you use a Staffed ATM, the following limitations apply and are separate from all other limits:*

  *Each cardholder can withdraw up to $3,000 each day from all linked accounts of each business. This separate limit does not apply to an Associate card.*

- *When you use an Enhanced ATM, the following limitations apply:*

  *All withdrawals made with any cardholder's ATM, debit or prepaid cards for the same business count toward every card's daily withdrawal limit.*

- *When you use non-Chase ATMs and Chase ATMs that are not Enhanced, you can withdraw up to the card's daily withdrawal limit. Withdrawals using other cards will not count towards that card's daily withdrawal limit.*

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that changed will be in the Change in Terms section.

If you have questions, please call the number on your statement.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$23,787.44** |
| Deposits and Additions | 45 | 257,533.12 |
| Checks Paid | 200 | -236,522.07 |
| ATM & Debit Card Withdrawals | 7 | -645.64 |
| Electronic Withdrawals | 10 | -35,547.34 |
| Other Withdrawals | 2 | -3,501.26 |
| Fees | 50 | -1,670.00 |
| **Ending Balance** | 314 | **$3,434.25** |

# CHASE ◆

December 31, 2016 through January 31, 2017

Account Number:   **000000902059539**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 01/03 | Deposit   1012553860 | | | | $3,400.00 |
| 01/03 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 15,107.99 |
| 01/03 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 12,662.02 |
| 01/03 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 12,625.92 |
| 01/03 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,246.91 |
| 01/04 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,278.99 |
| 01/05 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,598.95 |
| 01/06 | Deposit   1012553861 | | | | 3,000.00 |
| 01/06 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,891.25 |
| 01/06 | Online Transfer From Chk ...8572 Transaction#: 5918755778 | | | | 5,000.00 |
| 01/09 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,955.67 |
| 01/09 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,762.61 |
| 01/09 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,455.64 |
| 01/10 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,252.67 |
| 01/11 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 4,565.38 |
| 01/12 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,872.15 |
| 01/13 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,027.85 |
| 01/17 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 9,616.81 |
| 01/17 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 8,814.25 |
| 01/17 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,215.24 |
| 01/17 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 6,467.95 |
| 01/17 | Online Transfer From Chk ...8572 Transaction#: 5940344291 | | | | 85.00 |
| 01/18 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,197.40 |
| 01/19 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,293.33 |
| 01/20 | Deposit   1594005729 | | | | 500.00 |
| 01/20 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,698.91 |
| 01/20 | Transfer From Chk Xxxxx8572 | | | | 300.00 |
| 01/23 | Insufficient Funds Fee Refund | | | | 34.00 |
| 01/23 | Insufficient Funds Fee Refund | | | | 34.00 |
| 01/23 | Insufficient Funds Fee Refund | | | | 34.00 |
| 01/23 | Deposit   1012553862 | | | | 1,500.00 |
| 01/23 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 12,652.78 |
| 01/23 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 6,467.30 |
| 01/23 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,554.18 |
| 01/24 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 6,980.94 |
| 01/25 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 8,852.87 |
| 01/26 | Deposit   1632682015 | | | | 133.00 |
| 01/26 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,255.96 |
| 01/26 | Transfer From Chk Xxxxxxx1665 | | | | 1.00 |
| 01/27 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,836.83 |
| 01/30 | Deposit   1012553865 | | | | 1,500.00 |
| 01/30 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 7,229.45 |
| 01/30 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 6,780.82 |
| 01/30 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 6,364.53 |
| 01/31 | Paymentech   Deposit   6084961 | | CCD ID: 1020401225 | | 5,428.57 |
| **Total Deposits and Additions** | | | | | **$257,533.12** |



**CHASE**

December 31, 2016 through January 31, 2017
Account Number:    **000000902059539**

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 103  ^ | | 01/13 | $280.00 |
| 134  * ^ | | 01/04 | 764.97 |
| 142  * ^ | | 01/03 | 727.27 |
| 143  ^ | | 01/03 | 658.06 |
| 145  * ^ | | 01/05 | 892.98 |
| 146  ^ | | 01/06 | 893.78 |
| 147  ^ | | 01/03 | 840.70 |
| 148  ^ | | 01/04 | 763.05 |
| 149  ^ | | 01/03 | 689.16 |
| 150  ^ | 01/03 | 01/03 | 913.27 |
| 151  ^ | | 01/03 | 238.14 |
| 152  ^ | | 01/13 | 238.33 |
| 153  ^ | | 01/11 | 727.73 |
| 154  ^ | 01/09 | 01/09 | 687.54 |
| 156  * ^ | | 01/18 | 1,241.46 |
| 157  ^ | | 01/12 | 1,183.51 |
| 158  ^ | | 01/13 | 1,106.55 |
| 159  ^ | | 01/13 | 1,087.24 |
| 160  ^ | | 01/11 | 1,044.16 |
| 161  ^ | 01/12 | 01/12 | 1,091.98 |
| 162  ^ | | 01/18 | 727.73 |
| 164  * ^ | | 01/20 | 1,007.10 |
| 165  ^ | | 01/19 | 529.04 |
| 166  ^ | | 01/19 | 847.28 |
| 167  ^ | | 01/17 | 809.16 |
| 168  ^ | 01/17 | 01/17 | 886.15 |
| 169  ^ | | 01/19 | 238.33 |
| 170  ^ | | 01/24 | 727.74 |
| 172  * ^ | | 01/25 | 703.10 |
| 173  ^ | | 01/24 | 732.69 |
| 174  ^ | | 01/25 | 648.42 |
| 175  ^ | | 01/25 | 694.60 |
| 176  ^ | 01/23 | 01/23 | 631.57 |
| 177  ^ | | 01/24 | 238.33 |
| 178  ^ | | 01/31 | 238.33 |
| 181  * ^ | | 01/30 | 806.36 |
| 183  * ^ | | 01/31 | 693.19 |
| 184  ^ | 01/30 | 01/30 | 792.98 |
| 227  * ^ | | 01/06 | 40,018.53 |
| 228  ^ | | 01/04 | 857.00 |
| 229  ^ | | 01/03 | 6,000.00 |
| 230  ^ | | 01/03 | 4,000.00 |
| 231  ^ | 01/04 | 01/04 | 360.00 |
| 232  ^ | | 01/09 | 600.00 |
| 233  ^ | | 01/09 | 342.08 |
| 234  ^ | | 01/05 | 167.10 |
| 235  ^ | | 01/09 | 335.00 |
| 236  ^ | | 01/23 | 4,332.00 |
| 237  ^ | | 01/06 | 72.20 |
| 239  * ^ | | 01/10 | 214.58 |

Page 3 of 10



December 31, 2016 through January 31, 2017
Account Number: **000000902059539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 240 ^ | | 01/10 | 302.60 |
| 241 ^ | | 01/09 | 3,691.47 |
| 242 ^ | | 01/09 | 2,342.35 |
| 243 ^ | | 01/10 | 1,125.00 |
| 244 ^ | 01/13 | 01/13 | 235.00 |
| 245 ^ | | 01/17 | 935.00 |
| 247 * ^ | 01/10 | 01/10 | 950.00 |
| 248 ^ | | 01/11 | 915.00 |
| 249 ^ | | 01/09 | 1,200.00 |
| 250 ^ | | 01/12 | 1,300.00 |
| 252 * ^ | | 01/03 | 1,361.50 |
| 252 * ^ | | 01/09 | 700.00 |
| 253 ^ | | 01/10 | 780.00 |
| 254 ^ | | 01/10 | 570.00 |
| 255 ^ | | 01/11 | 630.00 |
| 256 ^ | | 01/10 | 640.00 |
| 257 ^ | | 01/10 | 450.00 |
| 258 ^ | | 01/17 | 1,288.50 |
| 259 ^ | | 01/17 | 500.00 |
| 260 ^ | | 01/11 | 412.90 |
| 261 ^ | | 01/17 | 2,494.16 |
| 262 ^ | 01/17 | 01/17 | 450.00 |
| 263 ^ | 01/12 | 01/12 | 1,050.00 |
| 264 ^ | | 01/12 | 1,150.65 |
| 265 ^ | | 01/13 | 547.25 |
| 266 ^ | | 01/13 | 245.00 |
| 267 ^ | | 01/17 | 3,505.78 |
| 268 ^ | | 01/17 | 4,148.24 |
| 269 ^ | | 01/17 | 900.00 |
| 270 ^ | | 01/17 | 1,284.00 |
| 271 ^ | | 01/23 | 1,034.31 |
| 272 ^ | | 01/17 | 228.38 |
| 273 ^ | | 01/17 | 235.31 |
| 274 ^ | | 01/17 | 1,200.00 |
| 275 ^ | | 01/05 | 540.00 |
| 276 ^ | 01/18 | 01/18 | 800.00 |
| 277 ^ | | 01/19 | 700.00 |
| 278 ^ | | 01/19 | 780.00 |
| 279 ^ | | 01/18 | 570.00 |
| 280 ^ | | 01/18 | 550.00 |
| 281 ^ | | 01/19 | 450.00 |
| 282 ^ | | 01/19 | 450.00 |
| 283 ^ | | 01/18 | 900.00 |
| 284 ^ | | 01/03 | 140.00 |
| 284 * ^ | | 01/17 | 915.00 |
| 285 ^ | | 01/03 | 1,296.00 |
| 285 * ^ | | 01/19 | 1,300.00 |
| 286 ^ | | 01/20 | 800.00 |
| 287 ^ | 01/17 | 01/17 | 900.00 |
| 288 ^ | 01/17 | 01/17 | 700.00 |



December 31, 2016 through January 31, 2017
Account Number:    **000000902059539**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 289  ^ | | 01/03 | 100.00 |
| 289  * ^ | | 01/17 | 960.00 |
| 290  ^ | 01/17 | 01/17 | 720.00 |
| 291  ^ | | 01/24 | 325.00 |
| 292  ^ | | 01/03 | 5,674.85 |
| 292  * ^ | | 01/20 | 3,652.80 |
| 293  ^ | | 01/03 | 792.00 |
| 293  * ^ | | 01/19 | 226.85 |
| 294  ^ | | 01/09 | 800.00 |
| 294  * ^ | | 01/26 | 350.07 |
| 295  ^ | | 01/03 | 1,200.00 |
| 295  * ^ | | 01/17 | 780.00 |
| 296  ^ | | 01/03 | 1,300.00 |
| 296  * ^ | 01/18 | 01/18 | 760.00 |
| 297  ^ | | 01/03 | 960.00 |
| 297  * ^ | | 01/24 | 600.00 |
| 298  ^ | | 01/03 | 680.00 |
| 298  * ^ | | 01/18 | 1,212.50 |
| 299  ^ | 01/03 | 01/03 | 640.00 |
| 299  * ^ | | 01/17 | 250.00 |
| 300  ^ | | 01/04 | 750.00 |
| 300  * ^ | | 01/17 | 2,000.00 |
| 301  ^ | 01/03 | 01/03 | 700.00 |
| 302  ^ | 01/04 | 01/04 | 300.00 |
| 302  * ^ | | 01/17 | 3,000.00 |
| 303  ^ | | 01/03 | 900.00 |
| 304  ^ | | 01/09 | 960.00 |
| 304  * ^ | | 01/20 | 317.87 |
| 305  ^ | | 01/03 | 915.00 |
| 305  * ^ | | 01/24 | 240.00 |
| 306  ^ | 01/04 | 01/04 | 800.00 |
| 306  * ^ | | 01/19 | 208.40 |
| 307  ^ | | 01/03 | 700.00 |
| 307  * ^ | | 01/20 | 183.90 |
| 308  ^ | | 01/03 | 780.00 |
| 308  * ^ | | 01/27 | 275.49 |
| 309  ^ | | 01/03 | 570.00 |
| 309  * ^ | | 01/23 | 1,284.22 |
| 310  ^ | | 01/05 | 630.00 |
| 310  * ^ | | 01/23 | 3,396.90 |
| 311  ^ | | 01/03 | 540.00 |
| 311  * ^ | | 01/23 | 4,024.11 |
| 312  ^ | | 01/03 | 360.00 |
| 313  ^ | | 01/09 | 2,500.00 |
| 313  * ^ | | 01/25 | 1,280.50 |
| 314  ^ | | 01/30 | 1,509.53 |
| 315  ^ | | 01/03 | 1,431.90 |
| 315  * ^ | | 01/25 | 1,356.60 |
| 316  ^ | | 01/24 | 600.00 |
| 317  ^ | | 01/25 | 560.00 |

**CHASE** ⬡

December 31, 2016 through January 31, 2017
Account Number:   000000902059539

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 318  ^ | 01/23 | 01/23 | 600.00 |
| 319  ^ | 01/24 | 01/24 | 590.00 |
| 320  ^ |  | 01/24 | 550.00 |
| 321  ^ | 01/30 | 01/30 | 230.00 |
| 322  ^ | 01/23 | 01/23 | 800.00 |
| 323  ^ |  | 01/24 | 700.00 |
| 324  ^ |  | 01/25 | 700.00 |
| 325  ^ |  | 01/25 | 780.00 |
| 326  ^ |  | 01/24 | 570.00 |
| 327  ^ |  | 01/24 | 340.00 |
| 328  ^ |  | 01/24 | 540.00 |
| 329  ^ |  | 01/23 | 450.00 |
| 330  ^ | 01/23 | 01/23 | 1,300.00 |
| 331  ^ |  | 01/25 | 800.00 |
| 332  ^ |  | 01/23 | 960.00 |
| 333  ^ |  | 01/25 | 200.00 |
| 334  ^ |  | 01/23 | 915.00 |
| 335  ^ |  | 01/25 | 100.00 |
| 336  ^ |  | 01/23 | 3,000.00 |
| 337  ^ |  | 01/23 | 2,000.00 |
| 338  ^ |  | 01/26 | 214.58 |
| 339  ^ |  | 01/27 | 310.72 |
| 340  ^ |  | 01/26 | 699.14 |
| 341  ^ |  | 01/26 | 361.15 |
| 342  ^ |  | 01/26 | 153.90 |
| 345  * ^ |  | 01/30 | 4,403.72 |
| 346  ^ |  | 01/30 | 4,287.26 |
| 347  ^ |  | 01/30 | 20.86 |
| 348  ^ |  | 01/31 | 720.00 |
| 349  ^ | 01/31 | 01/31 | 690.00 |
| 350  ^ | 01/31 | 01/31 | 670.00 |
| 351  ^ |  | 01/31 | 700.00 |
| 352  ^ | 01/30 | 01/30 | 350.00 |
| 353  ^ |  | 01/30 | 680.00 |
| 355  * ^ | 01/30 | 01/30 | 800.00 |
| 356  ^ |  | 01/30 | 700.00 |
| 357  ^ |  | 01/31 | 900.00 |
| 359  * ^ |  | 01/30 | 570.00 |
| 360  ^ |  | 01/30 | 450.00 |
| 361  ^ |  | 01/30 | 540.00 |
| 362  ^ |  | 01/30 | 600.00 |
| 363  ^ |  | 01/30 | 500.00 |
| 364  ^ |  | 01/30 | 500.00 |
| 365  ^ |  | 01/30 | 960.00 |



December 31, 2016 through January 31, 2017
Account Number:    **000000902059539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 366 ^ | | 01/30 | 915.00 |
| 367 ^ | | 01/31 | 1,200.00 |
| 368 ^ | 01/31 | 01/31 | 1,300.00 |
| 369 ^ | | 01/30 | 2,000.00 |
| 370 ^ | 01/30 | 01/30 | 3,000.00 |
| 372 * ^ | | 01/31 | 228.38 |
| **Total Checks Paid** | | | **$236,522.07** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/09 | Card Purchase | 01/09 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9474 | $30.12 |
| 01/11 | Card Purchase | 01/10 Staples    00101717 Woodside NY Card 9474 | 169.76 |
| 01/12 | Card Purchase With Pin  01/12 Nst Best Buy #478  2 Long Island C NY Card 9474 | | 77.29 |
| 01/19 | Card Purchase | 01/18 Staples    00153080 New York NY Card 9474 | 159.33 |
| 01/25 | Card Purchase | 01/24 Staples    00153080 New York NY Card 9474 | 76.99 |
| 01/27 | Card Purchase | 01/26 Staples    00153080 New York NY Card 9474 | 48.97 |
| 01/27 | Card Purchase With Pin  01/27 Staples 5308 New York NY Card 9474 | | 83.18 |
| **Total ATM & Debit Card Withdrawals** | | | **$645.64** |

## ATM & DEBIT CARD SUMMARY

Mohamed M Youssef  Card 9474

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $645.64 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $645.64 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/03 | 01/03 Online Transfer To Chk ...8572 Transaction#: 5910951792 | | $5,500.00 |
| 01/03 | Paymentech    Fee    6084961    CCD ID: 1020401225 | | 7,479.90 |
| 01/06 | Paychex Tps    Taxes    69547200007524X CCD ID: 1161124166 | | 5,481.40 |
| 01/09 | 01/09 Online Transfer To Chk ...8572 Transaction#: 5924478871 | | 5,000.00 |
| 01/13 | Paychex Tps    Taxes    69650000007416X CCD ID: 1161124166 | | 3,133.45 |
| 01/20 | Paychex Tps    Taxes    69737100004737X CCD ID: 1161124166 | | 2,583.16 |
| 01/23 | Mbfs.Com    Auto Pay    4904540    CCD ID: 1850860002 | | 1,526.00 |

# CHASE ⬡

December 31, 2016 through January 31, 2017
Account Number: **000000902059539**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/23 | Mbfs.Com       Auto Pay  4904538       CCD ID: 1850860002 | 1,520.72 |
| 01/25 | 01/25 Online Transfer To Chk ...1665 Transaction#: 5959752387 | 653.00 |
| 01/27 | Paychex Tps     Taxes     69836900004919X CCD ID: 1161124166 | 2,669.71 |
| **Total Electronic Withdrawals** | | **$35,547.34** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/11 | Paychex Eib     Invoice   X69487600034462 CCD ID: 1161124166 | $501.26 |
| 01/17 | 01/17 Transfer To Chk Xxxxx8572 | 3,000.00 |
| **Total Other Withdrawals** | | **$3,501.26** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05 | Returned Item Fee For An Unpaid Check #227 IN The Amount of $40,018.53 | $34.00 |
| 01/06 | Returned Item Fee For An Unpaid Check #313 IN The Amount of $2,500.00 | 34.00 |
| 01/06 | Returned Item Fee For An Unpaid Check #232 IN The Amount of $600.00 | 34.00 |
| 01/06 | Returned Item Fee For An Unpaid Check #233 IN The Amount of $342.08 | 34.00 |
| 01/06 | Returned Item Fee For An Unpaid Check #235 IN The Amount of $335.00 | 34.00 |
| 01/09 | Returned Item Fee For An Unpaid Check #256 IN The Amount of $640.00 | 34.00 |
| 01/09 | Returned Item Fee For An Unpaid Check #254 IN The Amount of $570.00 | 34.00 |
| 01/09 | Returned Item Fee For An Unpaid Check #257 IN The Amount of $450.00 | 34.00 |
| 01/09 | Returned Item Fee For An Unpaid Check #240 IN The Amount of $302.60 | 34.00 |
| 01/09 | Returned Item Fee For An Unpaid Check #239 IN The Amount of $214.58 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid Check #160 IN The Amount of $1,044.16 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid Check #248 IN The Amount of $915.00 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid Check #153 IN The Amount of $727.73 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid Check #255 IN The Amount of $630.00 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid $501.26 Item - Details: Paychex Eib     Invoice X69487600034462 CCD ID: 1161124166 | 34.00 |
| 01/10 | Returned Item Fee For An Unpaid Check #260 IN The Amount of $412.90 | 34.00 |
| 01/12 | Returned Item Fee For An Unpaid Check #158 IN The Amount of $1,106.55 | 34.00 |
| 01/12 | Returned Item Fee For An Unpaid Check #265 IN The Amount of $547.25 | 34.00 |
| 01/12 | Returned Item Fee For An Unpaid Check #103 IN The Amount of $280.00 | 34.00 |
| 01/12 | Returned Item Fee For An Unpaid Check #266 IN The Amount of $245.00 | 34.00 |
| 01/13 | Returned Item Fee For An Unpaid Check #261 IN The Amount of $2,494.16 | 34.00 |
| 01/13 | Returned Item Fee For An Unpaid Check #258 IN The Amount of $1,288.50 | 34.00 |
| 01/13 | Returned Item Fee For An Unpaid Check #269 IN The Amount of $900.00 | 34.00 |
| 01/13 | Returned Item Fee For An Unpaid Check #259 IN The Amount of $500.00 | 34.00 |
| 01/13 | Returned Item Fee For An Unpaid Check #272 IN The Amount of $228.38 | 34.00 |
| 01/17 | Returned Item Fee For An Unpaid Check #279 IN The Amount of $570.00 | 34.00 |
| 01/17 | Returned Item Fee For An Unpaid Check #280 IN The Amount of $550.00 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #166 IN The Amount of $847.28 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #278 IN The Amount of $780.00 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #277 IN The Amount of $700.00 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #165 IN The Amount of $529.04 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #281 IN The Amount of $450.00 | 34.00 |
| 01/18 | Returned Item Fee For An Unpaid Check #282 IN The Amount of $450.00 | 34.00 |
| 01/19 | Returned Item Fee For An Unpaid Check #292 IN The Amount of $3,652.80 | 34.00 |
| 01/23 | Returned Item Fee For An Unpaid Check #170 IN The Amount of $727.74 | 34.00 |



December 31, 2016 through January 31, 2017

Account Number:    **000000902059539**



## FEES (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/23 | Returned Item Fee For An Unpaid Check #323 IN The Amount of $700.00 | 34.00 |
| 01/23 | Returned Item Fee For An Unpaid Check #297 IN The Amount of $600.00 | 34.00 |
| 01/23 | Returned Item Fee For An Unpaid Check #316 IN The Amount of $600.00 | 34.00 |
| 01/23 | Returned Item Fee For An Unpaid Check #326 IN The Amount of $570.00 | 34.00 |
| 01/23 | Returned Item Fee For An Unpaid Check #320 IN The Amount of $550.00 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #315 IN The Amount of $1,356.60 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #313 IN The Amount of $1,280.50 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #324 IN The Amount of $700.00 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #174 IN The Amount of $648.42 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #333 IN The Amount of $200.00 | 34.00 |
| 01/24 | Returned Item Fee For An Unpaid Check #335 IN The Amount of $100.00 | 34.00 |
| 01/25 | Returned Item Fee For An Unpaid Check #294 IN The Amount of $350.07 | 34.00 |
| 01/25 | Returned Item Fee For An Unpaid Check #338 IN The Amount of $214.58 | 34.00 |
| 01/31 | Cash Deposit Immediate | 6.00 |
| 01/31 | Monthly Service Fee | 32.00 |
| **Total Fees** | | **$1,670.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$190.23.

Chase Total Business Checking allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 255 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/03 | $26,742.53 | 01/12 | -70.15 | 01/24 | -167.05 |
| 01/04 | 29,426.50 | 01/13 | -85.12 | 01/25 | 64.61 |
| 01/05 | 32,761.37 | 01/17 | -43.55 | 01/26 | 3,675.73 |
| 01/06 | 50.71 | 01/18 | 188.16 | 01/27 | 8,124.49 |
| 01/09 | -133.93 | 01/19 | 1,558.26 | 01/30 | 5,383.58 |
| 01/10 | -117.44 | 01/20 | 1,512.34 | 01/31 | 3,434.25 |
| 01/11 | 47.13 | 01/23 | -190.23 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 214 |
| Deposits / Credits | 40 |
| Deposited Items | 1 |
| **Transaction Total** | **255** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | **$22.00** |
| **Total Service Fees** | **$32.00** |

 **CHASE**

December 31, 2016 through January 31, 2017
Account Number: **000000902059539**

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $9,900.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$9,900.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$2,400.00** |
| | |
| Excess Immediate ($2,400 At $2.50/$1,000) | $6.00 |
| **Total Cash Deposit And Change Order Fees** | **$6.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

10:17 AM
03/05/17
Accrual Basis

# K & H Restaurant Inc
## Profit & Loss
### January 2017

|  | Jan 17 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** |  |  |
| **Income** |  |  |
| Food Sales | 218,900.12 | 100.0% |
| **Total Income** | 218,900.12 | 100.0% |
| **Cost of Goods Sold** |  |  |
| Food Purchases | 66,958.22 | 30.6% |
| Restaurant Supplies | 1,261.28 | 0.6% |
| **Total COGS** | 68,219.50 | 31.2% |
| **Gross Profit** | 150,680.62 | 68.8% |
| **Expense** |  |  |
| Auto Expense | 3,046.72 | 1.4% |
| Bank Service Charges | 9,051.90 | 4.1% |
| Office Supplies | 1,116.78 | 0.5% |
| Officer's Salaries | 15,000.00 | 6.9% |
| Outside Services | 79,330.00 | 36.2% |
| Parking | 600.00 | 0.3% |
| Payroll Tax Expense | 3,507.60 | 1.6% |
| Permits | 280.00 | 0.1% |
| Rent Expense | 40,018.53 | 18.3% |
| Repairs and Maintenance | 1,034.31 | 0.5% |
| Salaries | 17,192.64 | 7.9% |
| Telephone Expense | 350.07 | 0.2% |
| Trustee Expense | 325.00 | 0.1% |
| Utilities | 3,652.80 | 1.7% |
| **Total Expense** | 174,506.35 | 79.7% |
| **Net Ordinary Income** | -23,825.73 | -10.9% |
| **Net Income** | -23,825.73 | -10.9% |

Page 1

10:40 AM
03/07/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase # 8572, Period Ending 01/31/2017

|  | Jan 31, 17 |
|---|---|
| **Beginning Balance** | 16,602.25 |
| **Cleared Transactions** |  |
| Checks and Payments - 10 items | -30,060.11 |
| Deposits and Credits - 4 items | 13,534.00 |
| **Total Cleared Transactions** | -16,526.11 |
| **Cleared Balance** | 76.14 |
| **Register Balance as of 01/31/2017** | 76.14 |
| **Ending Balance** | 76.14 |

10:40 AM
03/07/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase # 8572, Period Ending 01/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 16,602.25 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 01/03/2017 | 1003 | NYS Sales Tax | X | -5,900.00 | -5,900.00 |
| Check | 01/03/2017 | 1002 | NYS Sales Tax | X | -5,800.00 | -11,700.00 |
| Check | 01/03/2017 | 1001 | NYS Sales Tax | X | -4,800.00 | -16,500.00 |
| Check | 01/06/2017 | | Transfer | X | -5,000.00 | -21,500.00 |
| Check | 01/06/2017 | | Chase | X | -34.00 | -21,534.00 |
| Check | 01/09/2017 | | NYS Sales Tax | X | -5,500.00 | -27,034.00 |
| Check | 01/17/2017 | | Transfer | X | -85.00 | -27,119.00 |
| Check | 01/20/2017 | | NYS Sales Tax | X | -2,631.11 | -29,750.11 |
| Check | 01/20/2017 | | Transfer | X | -300.00 | -30,050.11 |
| Check | 01/31/2017 | | Chase | X | -10.00 | -30,060.11 |
| | | Total Checks and Payments | | | -30,060.11 | -30,060.11 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 01/03/2017 | | Transfer | X | 5,500.00 | 5,500.00 |
| Deposit | 01/09/2017 | | Chase | X | 34.00 | 5,534.00 |
| Deposit | 01/09/2017 | | Transfer | X | 5,000.00 | 10,534.00 |
| Deposit | 01/17/2017 | | Transfer | X | 3,000.00 | 13,534.00 |
| | | Total Deposits and Credits | | | 13,534.00 | 13,534.00 |
| | | Total Cleared Transactions | | | -16,526.11 | -16,526.11 |
| **Cleared Balance** | | | | | -16,526.11 | 76.14 |
| Register Balance as of 01/31/2017 | | | | | -16,526.11 | 76.14 |
| **Ending Balance** | | | | | -16,526.11 | 76.14 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2016 through January 31, 2017

Account Number:     **000000902058572**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00155144 DRE 802 219 03217 NNNNNNNNNNN  1 000000000 62 0000
K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017



## We changed how we explain ATM Withdrawal Limits

We revised the Deposit Account Agreement to change how we explain ATM withdrawal limits.

Below is the explanation provided in the Deposit Account Agreement for business accounts.

*Your ATM withdrawal limits may be different depending on which type of ATM you use:*

- *When you use a Staffed ATM, the following limitations apply and are separate from all other limits:*

  *Each cardholder can withdraw up to $3,000 each day from all linked accounts of each business. This separate limit does not apply to an Associate card.*

- *When you use an Enhanced ATM, the following limitations apply:*

  *All withdrawals made with any cardholder's ATM, debit or prepaid cards for the same business count toward every card's daily withdrawal limit.*

- *When you use non-Chase ATMs and Chase ATMs that are not Enhanced, you can withdraw up to the card's daily withdrawal limit. Withdrawals using other cards will not count towards that card's daily withdrawal limit.*

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that changed will be in the Change in Terms section.

If you have questions, please call the number on your statement.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$16,602.25** |
| Deposits and Additions | 4 | 13,534.00 |
| Checks Paid | 4 | -22,000.00 |
| Electronic Withdrawals | 3 | -7,716.11 |
| Other Withdrawals | 1 | -300.00 |
| Fees | 2 | -44.00 |
| **Ending Balance** | **14** | **$76.14** |



December 31, 2016  through January 31, 2017
Account Number:    **000000902058572**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | Online Transfer From Chk ...9539 Transaction#: 5910951792 | $5,500.00 |
| 01/09 | Insufficient Funds Fee Refund | 34.00 |
| 01/09 | Online Transfer From Chk ...9539 Transaction#: 5924478871 | 5,000.00 |
| 01/17 | Transfer From Chk Xxxxx9539 | 3,000.00 |
| **Total Deposits and Additions** | | **$13,534.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1001  ^ | | 01/03 | $4,800.00 |
| 1002  ^ | | 01/03 | 5,800.00 |
| 1003  ^ | | 01/03 | 5,900.00 |
| 1004  ^ | | 01/09 | 5,500.00 |
| **Total Checks Paid** | | | **$22,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | 01/06 Online Transfer To Chk ...9539 Transaction#: 5918755778 | $5,000.00 |
| 01/17 | 01/16 Online Transfer To Chk ...9539 Transaction#: 5940344291 | 85.00 |
| 01/20 | Nys Dtf Sales    Tax Paymnt 000000014980277 CCD ID: O146013200 | 2,631.11 |
| **Total Electronic Withdrawals** | | **$7,716.11** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20 | 01/20 Transfer To Chk Xxxxx9539 | $300.00 |
| **Total Other Withdrawals** | | **$300.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | Returned Item Fee For An Unpaid Check #1004 IN The Amount of $5,500.00 | $34.00 |
| 01/31 | Monthly Service Fee | 10.00 |
| **Total Fees** | | **$44.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $86.14.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/03 | $5,602.25 |
| 01/06 | 568.25 |
| 01/09 | 102.25 |
| 01/17 | 3,017.25 |
| 01/20 | 86.14 |
| 01/31 | 76.14 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 01/03/2017 | PAYMENTECH | | Chase #9539 | | -7,479.90 |
| | | | | | Bank Service Charges | -7,479.90 | 7,479.90 |
| TOTAL | | | | | | -7,479.90 | 7,479.90 |
| Check | | 01/05/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Transfer | | Chase # 8572 | | -5,000.00 |
| | | | | | Chase #9539 | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | | 01/06/2017 | Chase | | Chase # 8572 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Paychex | | Chase #9539 | | -5,481.40 |
| | | | | | Payroll Tax Clearance | -5,481.40 | 5,481.40 |
| TOTAL | | | | | | -5,481.40 | 5,481.40 |
| Check | | 01/06/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |

Page 2

12:05 PM
03/07/17

## K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/06/2017 | Diamond Rock NY ... | | Chase #9539 | | -40,018.53 |
| | | | | | Rent Expense | -40,018.53 | 40,018.53 |
| TOTAL | | | | | | -40,018.53 | 40,018.53 |
| Check | | 01/09/2017 | NYS Sales Tax | | Chase # 8572 | | -5,500.00 |
| | | | | | Sales Tax Payable | -5,500.00 | 5,500.00 |
| TOTAL | | | | | | -5,500.00 | 5,500.00 |
| Check | | 01/09/2017 | Amazon | | Chase #9539 | | -30.12 |
| | | | | | Restaurant Supplies | -30.12 | 30.12 |
| TOTAL | | | | | | -30.12 | 30.12 |
| Check | | 01/09/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/09/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/09/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/09/2017 | Chase | | Chase #9539 | | -34.00 |

12:05 PM
03/07/17

## K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/09/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/09/2017 | Certified Bakery | | Chase #9539 | -2,500.00 | -2,500.00 |
| | | | | | Food Purchases | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | | 01/09/2017 | SP Plus Garage | | Chase #9539 | -600.00 | -600.00 |
| | | | | | Parking | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | | 01/09/2017 | Coca Cola Beverag... | | Chase #9539 | -342.08 | -342.08 |
| | | | | | Food Purchases | -342.08 | 342.08 |
| TOTAL | | | | | | -342.08 | 342.08 |
| Check | | 01/09/2017 | East Coast Juice | | Chase #9539 | -335.00 | -335.00 |
| | | | | | Food Purchases | -335.00 | 335.00 |
| TOTAL | | | | | | -335.00 | 335.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |

12:05 PM
03/07/17

## K & H Restaurant Inc
### Check Detail
#### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Bank Service Charges | -34.00 | -34.00 |
| TOTAL | | | | | | -34.00 | -34.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/10/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/10/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 01/10/2017 | Gourmet Foods | | Chase #9539 | | -302.60 |
| | | | | | Food Purchases | -302.60 | 302.60 |
| TOTAL | | | | | | -302.60 | 302.60 |
| Check | | 01/10/2017 | Oscar Vargas | | Chase #9539 | | -640.00 |
| | | | | | Outside Services | -640.00 | 640.00 |
| TOTAL | | | | | | -640.00 | 640.00 |
| Check | | 01/10/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/10/2017 | Gourmet Foods | | Chase #9539 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | | 01/11/2017 | Paychex | | Chase #9539 | | -501.26 |
| | | | | | Office Supplies | -501.26 | 501.26 |
| TOTAL | | | | | | -501.26 | 501.26 |
| Check | | 01/11/2017 | Staples | | Chase #9539 | | -169.76 |
| | | | | | Office Supplies | -169.76 | 169.76 |
| TOTAL | | | | | | -169.76 | 169.76 |
| Check | | 01/11/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | | 01/11/2017 | Lenis Estevez | | Chase #9539 | | -630.00 |
| | | | | | Outside Services | -630.00 | 630.00 |
| TOTAL | | | | | | -630.00 | 630.00 |
| Check | | 01/11/2017 | Giant Big Apple | | Chase #9539 | | -412.90 |
| | | | | | Food Purchases | -412.90 | 412.90 |
| TOTAL | | | | | | -412.90 | 412.90 |
| Check | | 01/12/2017 | Best Buy | | Chase #9539 | | -77.29 |
| | | | | | Office Supplies | -77.29 | 77.29 |
| TOTAL | | | | | | -77.29 | 77.29 |
| Check | | 01/12/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |

12:05 PM
03/07/17

**K & H Restaurant Inc**
**Check Detail**
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **01/12/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/12/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/12/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/13/2017** | **Paychex** | | **Chase #9539** | | **-3,133.45** |
| | | | | | Payroll Tax Clearance | -3,133.45 | 3,133.45 |
| TOTAL | | | | | | -3,133.45 | 3,133.45 |
| **Check** | | **01/13/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/13/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/13/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | **01/13/2017** | **Chase** | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/13/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/13/2017 | Manhattan Beer Dist | | Chase #9539 | | -547.25 |
| | | | | | Food Purchases | -547.25 | 547.25 |
| TOTAL | | | | | | -547.25 | 547.25 |
| Check | | 01/13/2017 | Quality Linen Supply | | Chase #9539 | | -245.00 |
| | | | | | Restaurant Supplies | -245.00 | 245.00 |
| TOTAL | | | | | | -245.00 | 245.00 |
| Check | | 01/13/2017 | NYC Dept of Health | | Chase #9539 | | -280.00 |
| | | | | | Permits | -280.00 | 280.00 |
| TOTAL | | | | | | -280.00 | 280.00 |
| Check | | 01/17/2017 | Transfer | | Chase # 8572 | | -85.00 |
| | | | | | Chase #9539 | 85.00 | 85.00 |
| TOTAL | | | | | | -85.00 | 85.00 |
| Check | | 01/17/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | 34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/17/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | 34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/17/2017 | Certified Bakery | | Chase #9539 | | -2,494.16 |

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food Purchases | -2,494.16 | 2,494.16 |
| TOTAL | | | | | | -2,494.16 | 2,494.16 |
| Check | | 01/17/2017 | Teta Produce | | Chase #9539 | | -1,288.50 |
| | | | | | Food Purchases | -1,288.50 | 1,288.50 |
| TOTAL | | | | | | -1,288.50 | 1,288.50 |
| Check | | 01/17/2017 | Segundo Tensacas | | Chase #9539 | | -900.00 |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 01/17/2017 | Queens boro | | Chase #9539 | | -500.00 |
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 01/17/2017 | Manhattan Bag Co | | Chase #9539 | | -228.38 |
| | | | | | Restaurant Supplies | -228.38 | 228.38 |
| TOTAL | | | | | | -228.38 | 228.38 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | | -34.00 |

12:05 PM
03/07/17

12:05 PM
03/07/17

## K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/18/2017 | Genaro Reyes | | Chase #9539 | -570.00 | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | | 01/18/2017 | Oscar Vargas | | Chase #9539 | -550.00 | -550.00 |
| | | | | | Outside Services | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | | 01/19/2017 | Staples | | Chase #9539 | -159.33 | -159.33 |
| | | | | | Office Supplies | -159.33 | 159.33 |
| TOTAL | | | | | | -159.33 | 159.33 |
| Check | | 01/19/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/19/2017 | Gustavo Corte | | Chase #9539 | -780.00 | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/19/2017 | Segundo Sanchez ... | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 01/19/2017 | Diego Varges | | Chase #9539 | -450.00 | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 01/19/2017 | Lenis Estevez | | Chase #9539 | -450.00 | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 01/20/2017 | Transfer | | Chase # 8572 | -300.00 | -300.00 |
| | | | | | Chase #9539 | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | | 01/20/2017 | NYS Sales Tax | | Chase # 8572 | -2,631.11 | -2,631.11 |
| | | | | | Sales Tax Payable | -2,631.11 | 2,631.11 |
| TOTAL | | | | | | -2,631.11 | 2,631.11 |
| Check | | 01/20/2017 | Paychex | | Chase #9539 | -2,583.16 | -2,583.16 |
| | | | | | Payroll Tax Clearance | -2,583.16 | 2,583.16 |
| TOTAL | | | | | | -2,583.16 | 2,583.16 |
| Check | | 01/20/2017 | Con Ed | | Chase #9539 | -3,652.80 | -3,652.80 |
| | | | | | Utilities | -3,652.80 | 3,652.80 |
| TOTAL | | | | | | -3,652.80 | 3,652.80 |
| Check | | 01/23/2017 | MB Fin Servs | | Chase #9539 | -1,526.00 | -1,526.00 |
| | | | | | Auto Expense | -1,526.00 | 1,526.00 |
| TOTAL | | | | | | -1,526.00 | 1,526.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/23/2017 | MB Fin Servs | | Chase #9539 | | -1,520.72 |
| | | | | | Auto Expense | -1,520.72 | 1,520.72 |
| TOTAL | | | | | | -1,520.72 | 1,520.72 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/23/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 01/24/2017 | Segundo Sanchez … | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 01/24/2017 | Victor Mejia | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | | 01/24/2017 | Evelina Polizova | | Chase #9539 | | -600.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| **Check** | | **01/24/2017** | **Genaro Reyes** | | **Chase #9539** | **-570.00** | **-570.00** |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| **Check** | | **01/24/2017** | **Gaukhar Nurilbayer** | | **Chase #9539** | **-550.00** | **-550.00** |
| | | | | | Outside Services | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| **Check** | | **01/24/2017** | **Oscar Vargas** | | **Chase #9539** | **-540.00** | **-540.00** |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| **Check** | | **01/24/2017** | **Lenis Estevez** | | **Chase #9539** | **-340.00** | **-340.00** |
| | | | | | Outside Services | -340.00 | 340.00 |
| TOTAL | | | | | | -340.00 | 340.00 |
| **Check** | | **01/24/2017** | **East Coast Juice** | | **Chase #9539** | **-240.00** | **-240.00** |
| | | | | | Food Purchases | -240.00 | 240.00 |
| TOTAL | | | | | | -240.00 | 240.00 |
| **Check** | | **01/25/2017** | **Staples** | | **Chase #9539** | **-76.99** | **-76.99** |
| | | | | | Office Supplies | -76.99 | 76.99 |
| TOTAL | | | | | | -76.99 | 76.99 |
| **Check** | | **01/25/2017** | **Transfer** | | **Chase #9539** | **-653.00** | **-653.00** |
| | | | | | Chase #1665 | -653.00 | 653.00 |
| TOTAL | | | | | | -653.00 | 653.00 |
| **Check** | | **01/25/2017** | **Chase** | | **Chase #9539** | | **-34.00** |

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | 01/25/2017 | Chase | | **Chase #9539** | | **-34.00** |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| **Check** | | 01/25/2017 | John A Vasilavoa | | **Chase #9539** | | **-1,356.60** |
| | | | | | Food Purchases | -1,356.60 | 1,356.60 |
| TOTAL | | | | | | -1,356.60 | 1,356.60 |
| **Check** | | 01/25/2017 | Teta Produce | | **Chase #9539** | | **-1,280.50** |
| | | | | | Food Purchases | -1,280.50 | 1,280.50 |
| TOTAL | | | | | | -1,280.50 | 1,280.50 |
| **Check** | | 01/25/2017 | Jose segundo jene... | | **Chase #9539** | | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| **Check** | | 01/25/2017 | Chakir Benone | | **Chase #9539** | | **-200.00** |
| | | | | | Outside Services | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| **Check** | | 01/25/2017 | Victor Castillo | | **Chase #9539** | | **-100.00** |
| | | | | | Outside Services | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| **Check** | | 01/26/2017 | Spectrum Business | | **Chase #9539** | | **-350.07** |
| | | | | | Telephone Expense | -350.07 | 350.07 |
| TOTAL | | | | | | -350.07 | 350.07 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/26/2017 | Gourmet Foods | | Chase #9539 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | | 01/27/2017 | Paychex | | Chase #9539 | | -2,669.71 |
| | | | | | Payroll Tax Clearance | -2,669.71 | 2,669.71 |
| TOTAL | | | | | | -2,669.71 | 2,669.71 |
| Check | | 01/27/2017 | Staples | | Chase #9539 | | -48.97 |
| | | | | | Office Supplies | -48.97 | 48.97 |
| TOTAL | | | | | | -48.97 | 48.97 |
| Check | | 01/27/2017 | Staples | | Chase #9539 | | -83.18 |
| | | | | | Office Supplies | -83.18 | 83.18 |
| TOTAL | | | | | | -83.18 | 83.18 |
| Check | | 01/31/2017 | Chase | | Chase # 8572 | | -10.00 |
| | | | | | Bank Service Charges | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/31/2017 | Chase | | Chase #9539 | | -32.00 |
| | | | | | Bank Service Charges | -32.00 | 32.00 |
| TOTAL | | | | | | -32.00 | 32.00 |
| Check | | 01/31/2017 | Deposit | | Chase #9539 | | -6.00 |
| | | | | | Food Sales | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | 152 | 01/06/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |

K & H Restaurant Inc
Check Detail
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 153 | 01/06/2017 | Claudio Ramos | | Chase #9539 | | -727.73 |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| Check | 154 | 01/06/2017 | Antoinio Zarate | | Chase #9539 | | -687.54 |
| | | | | | Payroll Clearance | -687.54 | 687.54 |
| TOTAL | | | | | | -687.54 | 687.54 |
| Check | 155 | 01/06/2017 | Eman Abdelkarim | | Chase #9539 | | -483.49 |
| | | | | | Payroll Clearance | -483.49 | 483.49 |
| TOTAL | | | | | | -483.49 | 483.49 |
| Check | 156 | 01/06/2017 | Patricia Cruz | | Chase #9539 | | -1,241.46 |
| | | | | | Payroll Clearance | -1,241.46 | 1,241.46 |
| TOTAL | | | | | | -1,241.46 | 1,241.46 |
| Check | 157 | 01/06/2017 | noedith lopez | | Chase #9539 | | -1,183.51 |
| | | | | | Payroll Clearance | -1,183.51 | 1,183.51 |
| TOTAL | | | | | | -1,183.51 | 1,183.51 |
| Check | 158 | 01/06/2017 | Andres Martinez | | Chase #9539 | | -1,106.55 |
| | | | | | Payroll Clearance | -1,106.55 | 1,106.55 |
| TOTAL | | | | | | -1,106.55 | 1,106.55 |
| Check | 159 | 01/06/2017 | Amogh Pradhan | | Chase #9539 | | -1,087.24 |
| | | | | | Payroll Clearance | -1,087.24 | 1,087.24 |
| TOTAL | | | | | | -1,087.24 | 1,087.24 |
| Check | 160 | 01/06/2017 | Yulia Stetsiuk | | Chase #9539 | | -1,044.16 |
| | | | | | Payroll Clearance | -1,044.16 | 1,044.16 |

K & H Restaurant Inc
**Check Detail**
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -1,044.16 | 1,044.16 |
| **Check** | 161 | 01/06/2017 | **Myroslava Vick Vel...** | | **Chase #9539** | | **-1,091.98** |
| | | | | | Payroll Clearance | -1,091.98 | 1,091.98 |
| TOTAL | | | | | | -1,091.98 | 1,091.98 |
| **Check** | 162 | 01/13/2017 | **Claudio Ramos** | | **Chase #9539** | | **-727.73** |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| **Check** | 163 | 01/13/2017 | **Antoinio Zarate** | | **Chase #9539** | | **-628.53** |
| | | | | | Payroll Clearance | -628.53 | 628.53 |
| TOTAL | | | | | | -628.53 | 628.53 |
| **Check** | 164 | 01/13/2017 | **Patricia Cruz** | | **Chase #9539** | | **-1,007.10** |
| | | | | | Payroll Clearance | -1,007.10 | 1,007.10 |
| TOTAL | | | | | | -1,007.10 | 1,007.10 |
| **Check** | 165 | 01/13/2017 | **noedith lopez** | | **Chase #9539** | | **-529.04** |
| | | | | | Payroll Clearance | -529.04 | 529.04 |
| TOTAL | | | | | | -529.04 | 529.04 |
| **Check** | 166 | 01/13/2017 | **Andres Martinez** | | **Chase #9539** | | **-847.28** |
| | | | | | Payroll Clearance | -847.28 | 847.28 |
| TOTAL | | | | | | -847.28 | 847.28 |
| **Check** | 167 | 01/13/2017 | **Yulia Stetsiuk** | | **Chase #9539** | | **-809.16** |
| | | | | | Payroll Clearance | -809.16 | 809.16 |
| TOTAL | | | | | | -809.16 | 809.16 |
| **Check** | 168 | 01/13/2017 | **Myroslava Vick Vel...** | | **Chase #9539** | | **-886.15** |

12:05 PM
03/07/17

Page 1B

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Clearance | -886.15 | 886.15 |
| TOTAL | | | | | | -886.15 | 886.15 |
| Check | 169 | 01/13/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 170 | 01/20/2017 | Claudio Ramos | | Chase #9539 | | -727.74 |
| | | | | | Payroll Clearance | -727.74 | 727.74 |
| TOTAL | | | | | | -727.74 | 727.74 |
| Check | 171 | 01/20/2017 | Antoinlo Zarate | | Chase #9539 | | -687.54 |
| | | | | | Payroll Clearance | -687.54 | 687.54 |
| TOTAL | | | | | | -687.54 | 687.54 |
| Check | 172 | 01/20/2017 | Patricia Cruz | | Chase #9539 | | -703.10 |
| | | | | | Payroll Clearance | -703.10 | 703.10 |
| TOTAL | | | | | | -703.10 | 703.10 |
| Check | 173 | 01/20/2017 | noedith lopez | | Chase #9539 | | -732.69 |
| | | | | | Payroll Clearance | -732.69 | 732.69 |
| TOTAL | | | | | | -732.69 | 732.69 |
| Check | 174 | 01/20/2017 | Andres Martinez | | Chase #9539 | | -648.42 |
| | | | | | Payroll Clearance | -648.42 | 648.42 |
| TOTAL | | | | | | -648.42 | 648.42 |
| Check | 175 | 01/20/2017 | Yulia Stetsiuk | | Chase #9539 | | -694.60 |
| | | | | | Payroll Clearance | -694.60 | 694.60 |
| TOTAL | | | | | | -694.60 | 694.60 |
| Check | 176 | 01/20/2017 | Myroslava Vick Vel... | | Chase #9539 | | -631.57 |

12:05 PM
03/07/17

## K & H Restaurant Inc
## Check Detail
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Clearance | -631.57 | 631.57 |
| TOTAL | | | | | | -631.57 | 631.57 |
| Check | 177 | 01/20/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 178 | 01/27/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 179 | 01/27/2017 | Claudio Ramos | | Chase #9539 | | -727.73 |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| Check | 180 | 01/27/2017 | Patricia Cruz | | Chase #9539 | | -771.45 |
| | | | | | Payroll Clearance | -771.45 | 771.45 |
| TOTAL | | | | | | -771.45 | 771.45 |
| Check | 181 | 01/27/2017 | noedith lopez | | Chase #9539 | | -806.36 |
| | | | | | Payroll Clearance | -806.36 | 806.36 |
| TOTAL | | | | | | -806.36 | 806.36 |
| Check | 182 | 01/27/2017 | Andres Martinez | | Chase #9539 | | -774.41 |
| | | | | | Payroll Clearance | -774.41 | 774.41 |
| TOTAL | | | | | | -774.41 | 774.41 |
| Check | 183 | 01/27/2017 | Yulia Stetsiuk | | Chase #9539 | | -693.19 |
| | | | | | Payroll Clearance | -693.19 | 693.19 |
| TOTAL | | | | | | -693.19 | 693.19 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 184 | 01/27/2017 | Myroslava Vick Vel... | | Chase #9539 | | -792.98 |
| | | | | | Payroll Clearance | -792.98 | 792.98 |
| TOTAL | | | | | | -792.98 | 792.98 |
| Check | 228 | 01/04/2017 | John A Vasilavoa | | Chase #9539 | | -857.00 |
| | | | | | Food Purchases | -857.00 | 857.00 |
| TOTAL | | | | | | -857.00 | 857.00 |
| Check | 229 | 01/03/2017 | Adel Kellel | | Chase #9539 | | -6,000.00 |
| | | | | | Officer's Salaries | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| Check | 230 | 01/03/2017 | Mohamed Yossef | | Chase #9539 | | -4,000.00 |
| | | | | | Outside Services | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| Check | 231 | 01/04/2017 | Alonzo Xocol | | Chase #9539 | | -360.00 |
| | | | | | Outside Services | -360.00 | 360.00 |
| TOTAL | | | | | | -360.00 | 360.00 |
| Check | 234 | 01/05/2017 | Quality Linen Supply | | Chase #9539 | | -167.10 |
| | | | | | Restaurant Supplies | -167.10 | 167.10 |
| TOTAL | | | | | | -167.10 | 167.10 |
| Check | 236 | 01/23/2017 | Empire Merchants | | Chase #9539 | | -4,332.00 |
| | | | | | Food Purchases | -4,332.00 | 4,332.00 |
| TOTAL | | | | | | -4,332.00 | 4,332.00 |
| Check | 237 | 01/06/2017 | The Beverage Works | | Chase #9539 | | -72.20 |
| | | | | | Food Purchases | -72.20 | 72.20 |
| TOTAL | | | | | | -72.20 | 72.20 |

K & H Restaurant Inc
**Check Detail**
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 241 | 01/09/2017 | US Foods | | Chase #9539 | | -3,691.47 |
| | | | | | Food Purchases | -3,691.47 | 3,691.47 |
| TOTAL | | | | | | -3,691.47 | 3,691.47 |
| Check | 242 | 01/09/2017 | US Foods | | Chase #9539 | | -2,342.35 |
| | | | | | Food Purchases | -2,342.35 | 2,342.35 |
| TOTAL | | | | | | -2,342.35 | 2,342.35 |
| Check | 243 | 01/10/2017 | Evelina Polizova | | Chase #9539 | | -1,125.00 |
| | | | | | Outside Services | -1,125.00 | 1,125.00 |
| TOTAL | | | | | | -1,125.00 | 1,125.00 |
| Check | 244 | 01/13/2017 | Azhan Akhmetova | | Chase #9539 | | -235.00 |
| | | | | | Outside Services | -235.00 | 235.00 |
| TOTAL | | | | | | -235.00 | 235.00 |
| Check | 245 | 01/17/2017 | Yekaterina Poroma.... | | Chase #9539 | | -935.00 |
| | | | | | Outside Services | -935.00 | 935.00 |
| TOTAL | | | | | | -935.00 | 935.00 |
| Check | 247 | 01/10/2017 | Dana Ordiyava | | Chase #9539 | | -950.00 |
| | | | | | Outside Services | -950.00 | 950.00 |
| TOTAL | | | | | | -950.00 | 950.00 |
| Check | 249 | 01/09/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 250 | 01/12/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | | 1,300.00 |

12:05 PM
03/07/17

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -1,300.00 | -1,300.00 |
| Check | 252 | 01/03/2017 | Teta Produce | | Chase #9539 | | -1,361.50 |
| | | | | | Food Purchases | -1,361.50 | 1,361.50 |
| TOTAL | | | | | | -1,361.50 | 1,361.50 |
| Check | 252 | 01/09/2017 | Segundo Sanchez ... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 253 | 01/10/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 262 | 01/17/2017 | Alonzo Xocol | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 263 | 01/12/2017 | Gulshat Tokhtarova | | Chase #9539 | | -1,050.00 |
| | | | | | Outside Services | -1,050.00 | 1,050.00 |
| TOTAL | | | | | | -1,050.00 | 1,050.00 |
| Check | 264 | 01/12/2017 | G&L Seafood | | Chase #9539 | | -1,150.65 |
| | | | | | Food Purchases | -1,150.65 | 1,150.65 |
| TOTAL | | | | | | -1,150.65 | 1,150.65 |
| Check | 267 | 01/17/2017 | US Foods | | Chase #9539 | | -3,505.78 |
| | | | | | Food Purchases | -3,505.78 | 3,505.78 |
| TOTAL | | | | | | -3,505.78 | 3,505.78 |
| Check | 268 | 01/17/2017 | US Foods | | Chase #9539 | | -4,148.24 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Food Purchases | -4,148.24 | 4,148.24 |
| TOTAL | | | | | | -4,148.24 | 4,148.24 |
| Check | 270 | 01/17/2017 | G&L Seafood | | Chase #9539 | -1,284.00 | -1,284.00 |
| | | | | | Food Purchases | -1,284.00 | 1,284.00 |
| TOTAL | | | | | | -1,284.00 | 1,284.00 |
| Check | 271 | 01/23/2017 | Classic Recycling | | Chase #9539 | -1,034.31 | -1,034.31 |
| | | | | | Repairs and Mainten... | -1,034.31 | 1,034.31 |
| TOTAL | | | | | | -1,034.31 | 1,034.31 |
| Check | 273 | 01/17/2017 | Bindi North America | | Chase #9539 | -235.31 | -235.31 |
| | | | | | Food Purchases | -235.31 | 235.31 |
| TOTAL | | | | | | -235.31 | 235.31 |
| Check | 274 | 01/17/2017 | Chakir Benone | | Chase #9539 | -1,200.00 | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 275 | 01/05/2017 | Oscar Vargas | | Chase #9539 | -540.00 | -540.00 |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 276 | 01/18/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 283 | 01/18/2017 | Jose Tenesacas | | Chase #9539 | -900.00 | -900.00 |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 284 | 01/03/2017 | East Coast Juice | | Chase #9539 | -140.00 | -140.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food Purchases | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| Check | 284 | 01/17/2017 | Jorge Victoriano | | Chase #9539 | -915.00 | -915.00 |
| | | | | | Outside Services | 915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 285 | 01/03/2017 | Teta Produce | | Chase #9539 | -1,296.00 | -1,296.00 |
| | | | | | Food Purchases | 1,296.00 | 1,296.00 |
| TOTAL | | | | | | -1,296.00 | 1,296.00 |
| Check | 285 | 01/19/2017 | Nelly Medina | | Chase #9539 | -1,300.00 | -1,300.00 |
| | | | | | Outside Services | 1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 286 | 01/20/2017 | Yekaterina Poroma... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | 800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 287 | 01/17/2017 | Dana Ordiyava | | Chase #9539 | -900.00 | -900.00 |
| | | | | | Outside Services | 900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 288 | 01/17/2017 | Gaukhar Nuribayer | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | 700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 289 | 01/03/2017 | East Coast Juice | | Chase #9539 | -100.00 | -100.00 |
| | | | | | Food Purchases | 100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 289 | 01/17/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 290 | 01/17/2017 | Alonzo Xocol | | Chase #9539 | | -720.00 |
| | | | | | Outside Services | -720.00 | 720.00 |
| TOTAL | | | | | | -720.00 | 720.00 |
| Check | 291 | 01/24/2017 | US Trustee | | Chase #9539 | | -325.00 |
| | | | | | Trustee Expense | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 292 | 01/03/2017 | US Foods | | Chase #9539 | | -5,674.85 |
| | | | | | Food Purchases | -5,674.85 | 5,674.85 |
| TOTAL | | | | | | -5,674.85 | 5,674.85 |
| Check | 293 | 01/03/2017 | Manhattan Beer Dist | | Chase #9539 | | -792.00 |
| | | | | | Food Purchases | -792.00 | 792.00 |
| TOTAL | | | | | | -792.00 | 792.00 |
| Check | 293 | 01/19/2017 | Bindi North America | | Chase #9539 | | -226.85 |
| | | | | | Food Purchases | -226.85 | 226.85 |
| TOTAL | | | | | | -226.85 | 226.85 |
| Check | 294 | 01/09/2017 | Erzhena Teydenova | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 295 | 01/03/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 295 | 01/17/2017 | Evelina Polizova | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 296 | 01/03/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 296 | 01/18/2017 | Gulshat Tokhtarova | | Chase #9539 | | -760.00 |
| | | | | | Outside Services | -760.00 | 760.00 |
| TOTAL | | | | | | -760.00 | 760.00 |
| Check | 297 | 01/03/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 298 | 01/03/2017 | Evelina Polizova | | Chase #9539 | | -680.00 |
| | | | | | Outside Services | -680.00 | 680.00 |
| TOTAL | | | | | | -680.00 | 680.00 |
| Check | 298 | 01/18/2017 | Teta Produce | | Chase #9539 | | -1,212.50 |
| | | | | | Food Purchases | -1,212.50 | 1,212.50 |
| TOTAL | | | | | | -1,212.50 | 1,212.50 |
| Check | 299 | 01/03/2017 | Azhan Akhmetova | | Chase #9539 | | -640.00 |
| | | | | | Outside Services | -640.00 | 640.00 |
| TOTAL | | | | | | -640.00 | 640.00 |
| Check | 299 | 01/17/2017 | Victor Mejia | | Chase #9539 | | -250.00 |
| | | | | | Outside Services | -250.00 | 250.00 |

Page 27

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | 300 | 01/04/2017 | Yekaterina Poroma... | | Chase #9539 | -750.00 | -750.00 |
| | | | | | Outside Services | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 300 | 01/17/2017 | Mohamed Yossef | | Chase #9539 | -2,000.00 | -2,000.00 |
| | | | | | Outside Services | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 301 | 01/03/2017 | Gulshat Tokhtarova | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 302 | 01/04/2017 | Dana Ordiyava | | Chase #9539 | -300.00 | -300.00 |
| | | | | | Outside Services | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 302 | 01/17/2017 | Adel Kellel | | Chase #9539 | -3,000.00 | -3,000.00 |
| | | | | | Officer's Salaries | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | 303 | 01/03/2017 | Jose segundo jene... | | Chase #9539 | -900.00 | -900.00 |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 304 | 01/09/2017 | Jose Fernandez | | Chase #9539 | -960.00 | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 304 | 01/20/2017 | Coca Cola Beverag... | | Chase #9539 | | -317.87 |

Page 28

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Food Purchases | 317.87 | 317.87 |
| TOTAL | | | | | | -317.87 | 317.87 |
| Check | 305 | 01/03/2017 | Jorge Victoriano | | Chase #9539 | -915.00 | -915.00 |
| | | | | | Outside Services | 915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 306 | 01/04/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | 800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 306 | 01/19/2017 | Quality Linen Supply | | Chase #9539 | -208.40 | -208.40 |
| | | | | | Restaurant Supplies | 208.40 | 208.40 |
| TOTAL | | | | | | -208.40 | 208.40 |
| Check | 307 | 01/03/2017 | Segundo Sanchez ... | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | 700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 307 | 01/20/2017 | Gourmet Foods | | Chase #9539 | -183.90 | -183.90 |
| | | | | | Food Purchases | 183.90 | 183.90 |
| TOTAL | | | | | | -183.90 | 183.90 |
| Check | 308 | 01/03/2017 | Gustavo Corte | | Chase #9539 | -780.00 | -780.00 |
| | | | | | Outside Services | 780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 308 | 01/27/2017 | Bindi North America | | Chase #9539 | -275.49 | -275.49 |
| | | | | | Food Purchases | 275.49 | 275.49 |
| TOTAL | | | | | | -275.49 | 275.49 |
| Check | 309 | 01/03/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 309 | 01/23/2017 | G&L Seafood | | Chase #9539 | | -1,284.22 |
| | | | | | Food Purchases | | 1,284.22 |
| TOTAL | | | | | | -1,284.22 | 1,284.22 |
| Check | 310 | 01/05/2017 | Oscar Vargas | | Chase #9539 | | -630.00 |
| | | | | | Outside Services | | 630.00 |
| TOTAL | | | | | | -630.00 | 630.00 |
| Check | 310 | 01/23/2017 | US Foods | | Chase #9539 | | -3,396.90 |
| | | | | | Food Purchases | | 3,396.90 |
| TOTAL | | | | | | -3,396.90 | 3,396.90 |
| Check | 311 | 01/03/2017 | Lenis Estevez | | Chase #9539 | | -540.00 |
| | | | | | Outside Services | | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 311 | 01/23/2017 | US Foods | | Chase #9539 | | -4,024.11 |
| | | | | | Food Purchases | | 4,024.11 |
| TOTAL | | | | | | -4,024.11 | 4,024.11 |
| Check | 312 | 01/03/2017 | Diego Varges | | Chase #9539 | | -360.00 |
| | | | | | Outside Services | | 360.00 |
| TOTAL | | | | | | -360.00 | 360.00 |
| Check | 314 | 01/30/2017 | G&L Seafood | | Chase #9539 | | -1,509.53 |
| | | | | | Food Purchases | | 1,509.53 |
| TOTAL | | | | | | -1,509.53 | 1,509.53 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 315 | 01/03/2017 | G&L Seafood | | Chase #9539 | | -1,431.90 |
| | | | | | Food Purchases | -1,431.90 | 1,431.90 |
| TOTAL | | | | | | -1,431.90 | 1,431.90 |
| Check | 317 | 01/25/2017 | Yekaterina Poroma... | | Chase #9539 | | -560.00 |
| | | | | | Outside Services | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 318 | 01/23/2017 | Gulshat Tokhtarova | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 319 | 01/24/2017 | Dana Ordiyava | | Chase #9539 | | -590.00 |
| | | | | | Outside Services | -590.00 | 590.00 |
| TOTAL | | | | | | -590.00 | 590.00 |
| Check | 321 | 01/30/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -230.00 |
| | | | | | Outside Services | -230.00 | 230.00 |
| TOTAL | | | | | | -230.00 | 230.00 |
| Check | 322 | 01/23/2017 | Jorge Lois Paredez.... | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 325 | 01/25/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 329 | 01/23/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |

12:05 PM
03/07/17

## K & H Restaurant Inc
### Check Detail
January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 330 | 01/23/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 331 | 01/25/2017 | Chakir Benone | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 332 | 01/23/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 334 | 01/23/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 336 | 01/23/2017 | Adel Kellel | | Chase #9539 | | -3,000.00 |
| | | | | | Officer's Salaries | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | 337 | 01/23/2017 | Mohamed Yossef | | Chase #9539 | | -2,000.00 |
| | | | | | Outside Services | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 339 | 01/27/2017 | Coca Cola Beverag... | | Chase #9539 | | -310.72 |
| | | | | | Food Purchases | -310.72 | 310.72 |
| TOTAL | | | | | | -310.72 | 310.72 |
| Check | 340 | 01/26/2017 | Manhattan Beer Dist | | Chase #9539 | | -699.14 |
| | | | | | Food Purchases | -699.14 | 699.14 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -699.14 | 699.14 |
| Check | 341 | 01/26/2017 | Giant Big Apple | | Chase #9539 | | -361.15 |
| | | | | | Food Purchases | -361.15 | 361.15 |
| TOTAL | | | | | | -361.15 | 361.15 |
| Check | 342 | 01/26/2017 | Quality Linen Supply | | Chase #9539 | | -153.90 |
| | | | | | Restaurant Supplies | -153.90 | 153.90 |
| TOTAL | | | | | | -153.90 | 153.90 |
| Check | 345 | 01/30/2017 | US Foods | | Chase #9539 | | -4,403.72 |
| | | | | | Food Purchases | -4,403.72 | 4,403.72 |
| TOTAL | | | | | | -4,403.72 | 4,403.72 |
| Check | 346 | 01/30/2017 | US Foods | | Chase #9539 | | -4,287.26 |
| | | | | | Food Purchases | -4,287.26 | 4,287.26 |
| TOTAL | | | | | | -4,287.26 | 4,287.26 |
| Check | 347 | 01/30/2017 | US Foods | | Chase #9539 | | -20.86 |
| | | | | | Food Purchases | -20.86 | 20.86 |
| TOTAL | | | | | | -20.86 | 20.86 |
| Check | 348 | 01/31/2017 | Evelina Polizova | | Chase #9539 | | -720.00 |
| | | | | | Outside Services | -720.00 | 720.00 |
| TOTAL | | | | | | -720.00 | 720.00 |
| Check | 349 | 01/31/2017 | Gulshat Tokhtarova | | Chase #9539 | | -690.00 |
| | | | | | Outside Services | -690.00 | 690.00 |
| TOTAL | | | | | | -690.00 | 690.00 |
| Check | 350 | 01/31/2017 | Dana Ordiyava | | Chase #9539 | | -670.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Outside Services | -670.00 | 670.00 |
| TOTAL | | | | | | -670.00 | 670.00 |
| Check | 351 | 01/31/2017 | Gaukhar Nurlibayer | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 352 | 01/30/2017 | Gaukhar Nurlibayer | | Chase #9539 | | -350.00 |
| | | | | | Outside Services | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | 353 | 01/30/2017 | Yekaterina Poroma... | | Chase #9539 | | -680.00 |
| | | | | | Outside Services | -680.00 | 680.00 |
| TOTAL | | | | | | -680.00 | 680.00 |
| Check | 355 | 01/30/2017 | Jorge Lois Paredez... | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 356 | 01/30/2017 | Segundo Sanchez ... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 357 | 01/31/2017 | Segundo Tensacas | | Chase #9539 | | -900.00 |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 359 | 01/30/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 360 | 01/30/2017 | Diego Varges | | Chase #9539 | | -450.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 361 | 01/30/2017 | Lewis Estevez | | Chase #9539 | | -540.00 |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 362 | 01/30/2017 | Victor Mejia | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 363 | 01/30/2017 | baratunde Adekoya | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 364 | 01/30/2017 | Victor Castillo | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 365 | 01/30/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 366 | 01/30/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 367 | 01/31/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |

12:05 PM
03/07/17

# K & H Restaurant Inc
## Check Detail
### January 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 368 | 01/31/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 369 | 01/30/2017 | Mohamed Yossef | | Chase #9539 | | -2,000.00 |
| | | | | | Outside Services | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 370 | 01/30/2017 | Adel Kellel | | Chase #9539 | | -3,000.00 |
| | | | | | Officer's Salaries | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | 372 | 01/31/2017 | Manhattan Bag Co | | Chase #9539 | | -228.38 |
| | | | | | Restaurant Supplies | -228.38 | 228.38 |
| TOTAL | | | | | | -228.38 | 228.38 |
| Check | 1001 | 01/03/2017 | NYS Sales Tax | | Chase # 8572 | | -4,800.00 |
| | | | | | Sales Tax Payable | -4,800.00 | 4,800.00 |
| TOTAL | | | | | | -4,800.00 | 4,800.00 |
| Check | 1002 | 01/03/2017 | NYS Sales Tax | | Chase # 8572 | | -5,800.00 |
| | | | | | Sales Tax Payable | -5,800.00 | 5,800.00 |
| TOTAL | | | | | | -5,800.00 | 5,800.00 |
| Check | 1003 | 01/03/2017 | NYS Sales Tax | | Chase # 8572 | | -5,900.00 |
| | | | | | Sales Tax Payable | -5,900.00 | 5,900.00 |
| TOTAL | | | | | | -5,900.00 | 5,900.00 |

DLN: SW1705384702

**NEW YORK STATE**

Department of Taxation and Finance

**Part-Quarterly ST-809**

# New York State and Local Sales and Use Tax Return for Part-Quarterly (Monthly) Filers

**Tax period**

January, 01 2017 - January, 31 2017

| Sales tax identification number ▶ | 55-0812049 |
|---|---|

Legal name
K & H RESTAURANT, INC.

Mailing address
511 LEXINGTON AVE
NEW YORK,NY 10017-2017
US

**Due date:**

02/21/2017

Amended return ☐

## Long method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Total gross sales and services ................................................ | 1 | 167,669.00 |
| 2 | Total taxable sales and services ........................................... | 2 | 167,699.00 |
| 3 | Total purchases subject to tax .............................................. | 3 | 0.00 |
| 4 | Sales and use tax ............................ 4 | 14,881.00 | | |
| 5 | Credit for prepaid sales tax ................ 5 | | |
| 6 | Net tax due *(subtract box 5 amount from box 4 amount)* ........ | 6 | 14,881.00 |
| 7 | Credits not identified .......................... 7 | | |
| 8 | Advance payments ............................ 8 | 0.00 | |
| 9 | Add box 7 amount to box 8 amount ....................................... | 9 | 0.00 |
| 10 | Sales and use tax due *(subtract box 9 amount from box 6 amount)* .... | 10 | 14,881.00 |
| 11 | Penalty and interest .............................................................. | 11 | 0.00 |
| 12 | **Amount due** ............................................. **Pay this amount** | 12 | 14,881.00 |

## Short method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Comparable quarter of previous year * ................................. | 1 | |
| 2 | Tax due *(one-third of box 1 amount)* ...................................... | 2 | |
| 3 | Credit for prepaid sales tax .................................................. | 3 | |
| 4 | Net tax due *(subtract box 3 amount from box 2 amount)* ......... | 4 | |
| 5 | Credits not identified .......................... 5 | | |
| 6 | Advance payments ............................ 6 | | |
| 7 | Add box 5 amount to box 6 amount ....................................... | 7 | |
| 8 | Sales and use tax due *(subtract box 7 amount from box 4 amount)* ... | 8 | |
| 9 | Penalty and interest .............................................................. | 9 | |
| 10 | **Amount due** ............................................. **Pay this amount** | 10 | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |

55-0812049                                                                    **Part-Quarterly**



**Payment details**  (Account saved ☑)

| | |
|---|---|
| Bank routing number<br>021000021 | Payment method<br>Pay from Bank Account |
| Bank name<br>JPMORGAN CHASE | Payment for<br>ST809 |
| Bank account number<br>XXXXXX8572 | Payment date<br>02/21/2017 |
| Account type<br>Business Checking | Amount due<br>14881.00 |
| Account holder<br>K & H RESTAURANT INC | Payment amount<br>14881.00 |

**Transaction details**

| | |
|---|---|
| Confirmation number<br>SW1705384702 | Transaction date/time<br>02/20/2017 04:27PM |
| Tax professional ID | Tax professional name |
| Submitter phone<br>(516)433-8992 | Submitter e-mail<br>mattsgpa@aol.com |
| Submitted by<br>ELLIOT Schneiderman | |

FOR YOUR RECORDS ONLY DO NOT MAIL