**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re K&H RESTAURANT INC
    Debtor

Case No. **16-13151**
Reporting Period: **FEB 1- FEB 28, 2017**

Federal Tax I.D. #    **55-0812049**

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | Paychex |
|    Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _____

Signature of Authorized Individual* _A_bul_Kaoof_    Date _____

Printed Name of Authorized Individual _Adel Kellel_    Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re **K&H RESTAURANT INC**
Debtor

Case No. **16-13151**
Reporting Period: **FEB 1- FEB 28, 2017**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS SEE NOTE 2

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 3,434.25 | 76.14 | | | 3,510.39 |
| CASH SALES | 216,041.71 | | | | 216,041.71 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | 0.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | 0.00 |
| LOANS AND ADVANCES | | | | | 0.00 |
| SALE OF ASSETS | | | | | 0.00 |
| OTHER *(ATTACH LIST)* | | 68.00 | | | 68.00 |
| TRANSFERS *(FROM DIP ACCTS)* | | 15,000.00 | | | 15,000.00 |
| TOTAL RECEIPTS | 216,041.71 | 15,068.00 | | | 231,109.71 |
| NET PAYROLL | 17,831.66 | | | | 17,831.66 |
| PAYROLL TAXES | 9,281.65 | | | | 9,281.65 |
| SALES, USE, & OTHER TAXES | | 14,881.00 | | | 14,881.00 |
| INVENTORY PURCHASES | 119,369.26 | | | | 119,369.26 |
| SECURED/ RENTAL/ LEASES | 40,018.53 | | | | 40,018.53 |
| INSURANCE | | | | | 0.00 |
| ADMINISTRATIVE | 14,999.89 | 10.00 | | | 15,009.89 |
| SELLING | 1,250.80 | | | | 1,250.80 |
| OTHER *(ATTACH LIST)* | 5.00 | | | | 5.00 |
| OWNER DRAW * | | | | | 0.00 |
| TRANSFERS *(TO DIP ACCTS)* | 15,000.00 | | | | 15,000.00 |
| PROFESSIONAL FEES | 3,750.00 | | | | 3,750.00 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0.00 |
| COURT COSTS | | | | | 0.00 |
| TOTAL DISBURSEMENTS | 221,506.79 | 14,891.00 | | | 236,397.79 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENT) | (5,465.08) | 177.00 | | | (5,288.08) |
| CASH – END OF MONTH | (2,030.83) | 253.14 | | | (1,777.69) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 236,397.79 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 15,000.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 221,397.79 |

**NOTE 2 - CORPORATION IS A SUB CHAPTER S AND OWNERS COMPENSATION IS INCLUDED ON THE CAPITAL SECTION OF THE BALANCE SHEET AS OWNERS DRAW**

In re K&H RESTAURANT INC
　　　Debtor

Case No. 16-13151
Reporting Period: FEB 1- FEB 28, 2017

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

|  |  |  |  |  |
|---|---|---|---|---|
|  | 9,539.00 | 8,572.00 # | # |  |
| **BALANCE PER BOOKS** | (8,096.73) | 253.14 |  |  |
| **BANK BALANCE** | (2,030.83) | 253.14 |  |  |
| **(+) DEPOSITS IN TRANSIT** *(ATTACH LIST)* |  |  |  |  |
| **(-) OUTSTANDING CHECKS** *(ATTACH LIST)* : | 6,065.90 |  |  |  |
| **OTHER** *(ATTACH EXPLANATION)* |  |  |  |  |
| **ADJUSTED BANK BALANCE \*** | (8,096.73) | 253.14 |  |  |

* "Adjusted Bank Balance" must equal "Balance per Books"

|  |  |  | Check # | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | Check # | Amount |
|  | 144 | 856.62 |  |  |
|  | 155 | 483.49 |  |  |
|  | 163 | 628.53 |  |  |
|  | 202 | 632.30 |  |  |
|  | 208 | 727.73 |  |  |
|  | 211 | 653.60 |  |  |
|  | 210 | 641.58 |  |  |
|  | 214 | 612.19 |  |  |
|  | 212 | 591.53 |  |  |
|  | 207 | 238.33 |  |  |
|  |  | 6,065.90 |  |  |

In re **K&H RESTAURANT INC**

Debtor

Case No. **16-13151**

Reporting Period: **FEB 1- FEB 28, 20**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 160,960.91 | 863,158.71 |
| Less:  Returns and Allowances | 0.00 | 0.00 |
| Net Revenue | 160,960.91 | 863,158.71 |
| Beginning Inventory | 0.00 | 0.00 |
| Add: Purchases | 119,369.26 | 482,883.68 |
| Add: Cost of Labor | 0.00 | 0.00 |
| Add: Other Costs (attach schedule) | 0.00 | 0.00 |
| Less:  Ending Inventory | 0.00 | 0.00 |
| Cost of Goods Sold | 119,369.26 | 482,883.68 |
| Gross Profit | 41,591.65 | 380,275.03 |
| Advertising | 0.00 | 0.00 |
| Auto and Truck Expense | 3,046.72 | 9,140.16 |
| Bad Debts | 0.00 | 0.00 |
| Contributions | 0.00 | 0.00 |
| Employee Benefits Programs | 0.00 | 0.00 |
| Officer/Insider Compensation* | 0.00 | 10,000.00 |
| Insurance | 0.00 | 2,500.00 |
| Management Fees/Bonuses | 0.00 | 0.00 |
| Office Expense | 2,068.52 | 8,963.87 |
| Pension & Profit-Sharing Plans | 0.00 | 0.00 |
| Repairs and Maintenance | 1,488.83 | 5,503.76 |
| Rent and Lease Expense | 40,018.53 | 120,055.59 |
| Salaries/Commissions/Fees | 14,950.64 | 79,590.74 |
| Supplies | 1,250.80 | 5,703.04 |
| Taxes - Payroll | 2,475.05 | 13,745.44 |
| Taxes - Real Estate | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 |
| Travel and Entertainment | 0.00 | 350.80 |
| Utilities | 800.00 | 12,278.96 |
| Other (attach schedule) | 11,287.82 | 40,950.30 |
| Total Operating Expenses Before Depreciation | 77,386.91 | 308,782.66 |
| Depreciation/Depletion/Amortization | 0.00 | 2,220.59 |
| Net Profit (Loss) Before Other Income & Expenses | (35,795.26) | 69,271.78 |
| Other Income (attach schedule) | 0.00 | 0.00 |
| Interest Expense | 0.00 | 0.00 |
| Other Expense (attach schedule) | 0.00 | 0.00 |
| Net Profit (Loss) Before Reorganization Items | (35,795.26) | 69,271.78 |

In re **K&H RESTAURANT INC**
Debtor

Case No. **16-13151**
Reporting Period: **FEB 1- FEB 28, 20**

| | | |
|---|---|---|
| Professional Fees | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 325.00 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | 0.00 | 0.00 |
| Gain (Loss) from Sale of Equipment | 0.00 | 0.00 |
| Other Reorganization Expenses *(attach schedule)* | 0.00 | 0.00 |
| Total Reorganization Expenses | 0.00 | 325.00 |
| Income Taxes | 0.00 | 0.00 |
| Net Profit (Loss) | (35,795.26) | 68,946.78 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

**OTHER COSTS**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---|---|
| BANK SERVICE CHARGES | 6,747.82 | 26,790.30 |
| DUES | 190.00 | 280.00 |
| PARKING | 600.00 | 1,800.00 |
| PROFESSIONAL FEES | 3,750.00 | 11,800.00 |
| PERMITS | | 280.00 |

**OTHER INCOME**

| | | |
|---|---|---|
| | | |
| | | |

**OTHER EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |

**OTHER REORGANIZATION EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re **K&H RESTAURANT INC**
    Debtor

Case No. 16-13151
Reporting Period: FEB 1 - FEB 28, 2017

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | (7,725.59) | (1,301.38) | (17,025.33) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 0.00 | 0.00 | 0.00 |
| Accounts Receivable (Net) | 0.00 | 0.00 | 0.00 |
| Notes Receivable | 0.00 | 0.00 | 0.00 |
| Inventories | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | 0.00 | 0.00 | 0.00 |
| Professional Retainers | 0.00 | 0.00 | 0.00 |
| Other Current Assets *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| *TOTAL CURRENT ASSETS* | (7,725.59) | (1,301.38) | (17,025.33) |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 0.00 | 0.00 | 0.00 |
| Machinery and Equipment | 695,475.00 | 695,475.00 | 695,475.00 |
| Furniture, Fixtures and Office Equipment | 0.00 | 0.00 | 0.00 |
| Leasehold Improvements | 0.00 | 0.00 | 0.00 |
| Vehicles | 0.00 | 0.00 | 0.00 |
| Less: Accumulated Depreciation | (208,920.00) | (208,920.00) | (206,699.41) |
| *TOTAL PROPERTY & EQUIPMENT* | 486,555.00 | 486,555.00 | 488,775.59 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | 0.00 | 0.00 | 0.00 |
| Other Assets *(attach schedule)* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL OTHER ASSETS* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL ASSETS* | 598,829.41 | 605,253.62 | 591,750.26 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 0.00 | 0.00 | |
| Taxes Payable *(refer to FORM MOR-4)* | 12,108.69 | 15,168.89 | |
| Wages Payable | 0.00 | 0.00 | |
| Notes Payable | 0.00 | 0.00 | |
| Rent / Leases - Building/Equipment | 0.00 | 0.00 | |
| Secured Debt / Adequate Protection Payments | 0.00 | 0.00 | |
| Professional Fees | 0.00 | 0.00 | |
| Amounts Due to Insiders* | 0.00 | 0.00 | |
| Other Post-petition Liabilities *(attach schedule)* | 2,352.78 | 1,783.99 | |
| *TOTAL POST-PETITION LIABILITIES* | 14,461.47 | 16,952.88 | 0.00 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 81,718.36 | 81,718.36 | 95,578.91 |
| Priority Debt | 172,189.29 | 172,189.29 | 206,713.29 |
| Unsecured Debt | 661,922.63 | 660,118.76 | 650,278.65 |
| *TOTAL PRE-PETITION LIABILITIES* | 915,830.28 | 914,026.41 | 952,570.85 |
| *TOTAL LIABILITIES* | 930,291.75 | 930,979.29 | 952,570.85 |
| **OWNER EQUITY** | | | |
| Capital Stock | 21,400.00 | 21,400.00 | 21,400.00 |
| Additional Paid-In Capital | 0.00 | 0.00 | 0.00 |
| Owner's Debt | (16,764.29) | (49,314.29) | 0.00 |
| Owner's Draw | (37,285.71) | (37,285.71) | 0.00 |
| Retained Earnings - Pre-Petition | (382,220.59) | (382,220.59) | (382,220.59) |
| Retained Earnings - Post-petition | 68,946.78 | 104,742.04 | 0.00 |
| Adjustments to Owner Equity *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| Post-petition Contributions *(attach schedule)* | 0.00 | 0.00 | 0.00 |
| *NET OWNERS' EQUITY* | (345,923.81) | (342,678.55) | (360,820.59) |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | 598,829.41 | 605,253.62 | 591,750.26 |

* "Insider" is defined in 11 U.S.C. Section 101(31).

In re K&H RESTAURANT INC

Debtor

Case No. 16-13151

Reporting Period: FEB 1- FEB 28, 2017

## BALANCE SHEET - continuation section

| | BOOK VALUE AT END OF CURRENT REPORTING DATE | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |

| | BOOK VALUE AT END | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| UNION WELFARE | 2,352.78 | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re  K&H RESTAURANT INC                         Case No. 16-13151
          Debtor                        Reporting Period: FEB 1 - FEB 28 2017

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first r
amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal pay
Attach photocopies of any tax returns filed during the reporting period.

| | | | | | | |
|---|---|---|---|---|---|---|
| Withholding | | 3,146.99 | 3,146.99 | VARIOUS | | |
| FICA-Employee | | 1,962.67 | 1,962.67 | VARIOUS | | |
| FICA-Employer | | 1,962.65 | 1,962.65 | VARIOUS | | |
| Unemployment | | 94.20 | 94.20 | VARIOUS | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 7,166.51 | 7,166.51 | VARIOUS | | |
| Withholding | | 1,678.94 | 1,678.94 | VARIOUS | | |
| Sales | 15,168.89 | 11,820.80 | 14,881.00 | 42,788.00 | EFT | 12,108.69 |
| Excise | | | | | | |
| Unemployment | | 436.20 | 436.20 | VARIOUS | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 15,168.89 | 13,935.94 | 16,996.14 | | | |
| Total Taxes | 15,168.89 | 21,102.45 | 24,162.65 | | | |

### SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | | | | | | |

In re  __K&H RESTAURANT INC__          _____          Case No. __16-13151__
    Debtor                                    Reporting Period: __FEB 1 - FEB 28 2017__

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first r[e]
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal pa[y]
Attach photocopies of any tax returns filed during the reporting period.

|  | | | | | | |
|---|---|---|---|---|---|---|
| Withholding | | 3,146.99 | 3,146.99 | VARIOUS | | |
| FICA-Employee | | 1,962.67 | 1,962.67 | VARIOUS | | |
| FICA-Employer | | 1,962.65 | 1,962.65 | VARIOUS | | |
| Unemployment | | 94.20 | 94.20 | VARIOUS | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | 7,166.51 | 7,166.51 | VARIOUS | | |
| Withholding | | 1,678.94 | 1,678.94 | VARIOUS | | |
| Sales | 15,168.89 | 11,820.80 | 14,881.00 | 42,788.00 | EFT | 12,108.69 |
| Excise | | | | | | |
| Unemployment | | 436.20 | 436.20 | VARIOUS | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | 15,168.89 | 13,935.94 | 16,996.14 | | | 12,108.69 |
| Total Taxes | 15,168.89 | 21,102.45 | 24,162.65 | | | 12,108.69 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | | | | | | |

In re  K&H RESTAURANT INC
Debtor

Case No. 16-13151
Reporting Period:  FEB 1 - FEB 28 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | N/A |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Less: Bad Debts (Amount considered uncollectible) | |
| Net Accounts Receivable | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re  **K&H RESTAURANT IN**     Case No. **16-13151**
　　　　**Debtor**             Reporting Period:  **FEB 1 - FEB 28 2017**

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| GOTTESMAN LAW PLLC | | 3,750.00 | 3,750.00 |
| REFUNDED TO DEBTOR IN MARCH PURSUANT TO AGREEMENT WITH UST. | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 3,750.00 | 3,750.00 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| | | | |
|---|---|---|---|
| DIAMOND ROCK | 40,018.53 | 40,018.53 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re  K&H RESTAURANT INC
       Debtor

Case No. 16-13151
Reporting Period: FEB 1 - FEB 28 20

# DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | NO |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | NO |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | NO |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8  Are any post petition payroll taxes past due? | | NO |
| 9  Are any post petition State or Federal income taxes past due? | | NO |
| 10  Are any post petition real estate taxes past due? | | NO |
| 11  Are any other post petition taxes past due? | YES | |
| 12  Have any pre-petition taxes been paid during this reporting period? | | NO |
| 13  Are any amounts owed to post petition creditors delinquent? | | NO |
| 14  Are any wage payments past due? | YES | |
| 15  Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | NO |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |

5:23 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #9539, Period Ending 02/28/2017

|  | Feb 28, 17 |
|---|---|
| **Beginning Balance** | 3,434.25 |
| Cleared Transactions |  |
| Checks and Payments - 195 Items | -221,506.79 |
| Deposits and Credits - 37 Items | 216,041.71 |
| Total Cleared Transactions | -5,465.08 |
| **Cleared Balance** | -2,030.83 |
| Uncleared Transactions |  |
| Checks and Payments - 10 Items | -6,065.90 |
| Total Uncleared Transactions | -6,065.90 |
| **Register Balance as of 02/28/2017** | -8,096.73 |
| **Ending Balance** | -8,096.73 |

5:23 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 3,434.25 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 195 items | | | | | | |
| Check | 01/20/2017 | 171 | Antoinio Zarate | X | -687.54 | -687.54 |
| Check | 01/27/2017 | 182 | Andres Martinez | X | -774.41 | -1,461.95 |
| Check | 01/27/2017 | 180 | Patricia Cruz | X | -771.45 | -2,233.40 |
| Check | 01/27/2017 | 179 | Claudio Ramos | X | -727.73 | -2,961.13 |
| Check | 02/01/2017 | 358 | Gustavo Corte | X | -780.00 | -3,741.13 |
| Check | 02/01/2017 | 373 | Bindi North America | X | -168.11 | -3,909.24 |
| Check | 02/02/2017 | | PAYMENTECH | X | -5,975.10 | -9,884.34 |
| Check | 02/02/2017 | 374 | Empire Merchants | X | -2,690.17 | -12,574.51 |
| Check | 02/02/2017 | 379 | Chakir Benone | X | -1,200.00 | -13,774.51 |
| Check | 02/02/2017 | 377 | Quality Linen Supply | X | -313.00 | -14,087.51 |
| Check | 02/03/2017 | | Paychex | X | -2,471.35 | -16,558.86 |
| Check | 02/03/2017 | 376 | Certified Bakery | X | -1,000.00 | -17,558.86 |
| Check | 02/03/2017 | 380 | G&L Seafood | X | -795.77 | -18,354.63 |
| Check | 02/03/2017 | 187 | Patricia Cruz | X | -761.40 | -19,116.03 |
| Check | 02/03/2017 | 190 | Yulia Stetsiuk | X | -761.29 | -19,877.32 |
| Check | 02/03/2017 | 185 | Claudio Ramos | X | -727.73 | -20,605.05 |
| Check | 02/03/2017 | 188 | noedith lopez | X | -710.76 | -21,315.81 |
| Check | 02/03/2017 | 191 | Myroslava Vick Vely... | X | -681.51 | -21,997.32 |
| Check | 02/03/2017 | 189 | Andres Martinez | X | -679.21 | -22,676.53 |
| Check | 02/03/2017 | 186 | Segundo Tensacas | X | -238.33 | -22,914.86 |
| Check | 02/03/2017 | 378 | Gourmet Foods | X | -176.04 | -23,090.90 |
| Check | 02/06/2017 | 382 | US Foods | X | -5,283.72 | -28,374.62 |
| Check | 02/06/2017 | 381 | US Foods | X | -4,408.02 | -32,782.64 |
| Check | 02/06/2017 | 371 | Teta Produce | X | -1,376.50 | -34,159.14 |
| Check | 02/06/2017 | 392 | Jose Fernandez | X | -960.00 | -35,119.14 |
| Check | 02/06/2017 | 393 | Jorge Victoriano | X | -915.00 | -36,034.14 |
| Check | 02/06/2017 | 398 | Gustavo Corte | X | -780.00 | -36,814.14 |
| Check | 02/06/2017 | 397 | Segundo Sanchez a... | X | -700.00 | -37,514.14 |
| Check | 02/06/2017 | 399 | Genaro Reyes | X | -570.00 | -38,084.14 |
| Check | 02/06/2017 | 312 | Queens boro | X | -500.00 | -38,584.14 |
| Check | 02/06/2017 | 354 | Giovanna Chaparro | X | -340.00 | -38,924.14 |
| Check | 02/06/2017 | 394 | Bindi North America | X | -132.55 | -39,056.69 |
| Check | 02/07/2017 | 391 | Jose segundo jenes... | X | -900.00 | -39,956.69 |
| Check | 02/07/2017 | 396 | Jorge Lois Paredez ... | X | -800.00 | -40,756.69 |
| Check | 02/07/2017 | 383 | Evelina Polizova | X | -700.00 | -41,456.69 |
| Check | 02/07/2017 | 384 | Gulshat Tokhtarova | X | -650.00 | -42,106.69 |
| Check | 02/07/2017 | 389 | Giovanna Chaparro | X | -580.00 | -42,686.69 |
| Check | 02/07/2017 | 400 | Victor Castillo | X | -500.00 | -43,186.69 |
| Check | 02/07/2017 | 404 | baratunde Adekoya | X | -500.00 | -43,686.69 |
| Check | 02/07/2017 | 402 | Diego Varges | X | -450.00 | -44,136.69 |
| Check | 02/07/2017 | | Withdrawal | X | -150.00 | -44,286.69 |
| Check | 02/07/2017 | | Chase | X | -34.00 | -44,320.69 |
| Check | 02/08/2017 | 344 | Empire Merchants | X | -4,560.47 | -48,881.16 |
| Check | 02/08/2017 | 390 | Nelly Medina | X | -1,300.00 | -50,181.16 |
| Check | 02/08/2017 | 412 | Antoinio Zarate | X | -687.54 | -50,868.70 |
| Check | 02/08/2017 | 387 | Gaukhar Nurlibayer | X | -300.00 | -51,168.70 |
| Check | 02/08/2017 | | bed Bath & beyond | X | -104.51 | -51,273.21 |
| Check | 02/08/2017 | | Chase | X | -34.00 | -51,307.21 |
| Check | 02/08/2017 | | Chase | X | -34.00 | -51,341.21 |
| Check | 02/08/2017 | | Chase | X | -34.00 | -51,375.21 |
| Check | 02/08/2017 | | | X | -34.00 | -51,409.21 |
| Check | 02/08/2017 | | Chase | X | -34.00 | -51,443.21 |
| Check | 02/08/2017 | | Chase | X | -34.00 | -51,477.21 |
| Check | 02/09/2017 | | Teta Produce | X | -1,163.50 | -52,640.71 |
| Check | 02/09/2017 | 406 | SP Plus Garage | X | -600.00 | -53,240.71 |
| Check | 02/09/2017 | 386 | Gaukhar Nurlibayer | X | -520.00 | -53,760.71 |
| Check | 02/09/2017 | | Victor Castillo | X | -500.00 | -54,260.71 |
| Check | 02/09/2017 | | Lenis Estevez | X | -450.00 | -54,710.71 |
| Check | 02/09/2017 | 409 | Giant Big Apple | X | -414.20 | -55,124.91 |
| Check | 02/09/2017 | | Victor Mejia | X | -400.00 | -55,524.91 |
| Check | 02/09/2017 | 413 | US Foods | X | -229.46 | -55,754.37 |
| Check | 02/09/2017 | 411 | Quality Linen Supply | X | -153.90 | -55,908.27 |
| Check | 02/09/2017 | | Chase | X | -34.00 | -55,942.27 |
| Check | 02/09/2017 | | | X | -34.00 | -55,976.27 |
| Check | 02/09/2017 | | | X | -34.00 | -56,010.27 |
| Check | 02/09/2017 | | | X | -34.00 | -56,044.27 |
| Check | 02/10/2017 | | Paychex | X | -2,192.38 | -58,236.65 |
| Check | 02/10/2017 | | Paychex | X | -810.56 | -59,047.21 |
| Check | 02/10/2017 | 395 | Con Ed | X | -800.00 | -59,847.21 |

5:23 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/10/2017 | 193 | Claudio Ramos | X | -727.73 | -60,574.94 |
| Check | 02/10/2017 | 194 | Patricia Cruz | X | -681.66 | -61,256.60 |
| Check | 02/10/2017 | 385 | Dana Ordiyava | X | -680.00 | -61,936.60 |
| Check | 02/10/2017 | 195 | noedith lopez | X | -674.81 | -62,611.41 |
| Check | 02/10/2017 | 198 | Myroslava Vick Vely... | X | -661.42 | -63,272.83 |
| Check | 02/10/2017 | 196 | Andres Martinez | X | -639.33 | -63,912.16 |
| Check | 02/10/2017 | 388 | Yekaterina Poromar... | X | -625.00 | -64,537.16 |
| Check | 02/10/2017 | 197 | Yulia Stetsiuk | X | -609.70 | -65,146.86 |
| Check | 02/10/2017 | 192 | Segundo Tensacas | X | -238.33 | -65,385.19 |
| Check | 02/10/2017 | | Chase | X | -34.00 | -65,419.19 |
| Check | 02/13/2017 | 415 | US Foods | X | -5,541.51 | -70,960.70 |
| Check | 02/13/2017 | 414 | US Foods | X | -4,759.38 | -75,720.08 |
| Check | 02/13/2017 | 416 | G&L Seafood | X | -1,367.43 | -77,087.51 |
| Check | 02/13/2017 | 430 | Chakir Benone | X | -1,200.00 | -78,287.51 |
| Check | 02/13/2017 | 428 | Jose Fernandez | X | -960.00 | -79,247.51 |
| Check | 02/13/2017 | 429 | Jorge Victoriano | X | -915.00 | -80,162.51 |
| Check | 02/13/2017 | 420 | Segundo Sanchez a... | X | -700.00 | -80,862.51 |
| Check | 02/13/2017 | 422 | Genaro Reyes | X | -570.00 | -81,432.51 |
| Check | 02/13/2017 | 423 | Victor Castillo | X | -500.00 | -81,932.51 |
| Check | 02/13/2017 | 410 | East Coast Juice | X | -300.00 | -82,232.51 |
| Check | 02/13/2017 | 436 | Gourmet Foods | X | -190.88 | -82,423.39 |
| Check | 02/14/2017 | 427 | Jose segundo jenes... | X | -900.00 | -83,323.39 |
| Check | 02/14/2017 | 421 | Gustavo Corte | X | -780.00 | -84,103.39 |
| Check | 02/14/2017 | 432 | Evelina Polizova | X | -600.00 | -84,703.39 |
| Check | 02/14/2017 | 426 | baratunde Adekoya | X | -500.00 | -85,203.39 |
| Check | 02/14/2017 | 425 | Diego Varges | X | -450.00 | -85,653.39 |
| Check | 02/14/2017 | 439 | Giovanna Chaparro | X | -400.00 | -86,053.39 |
| Check | 02/14/2017 | 440 | Bindi North America | X | -217.91 | -86,271.30 |
| Check | 02/15/2017 | 431 | Nelly Medina | X | -1,300.00 | -87,571.30 |
| Check | 02/15/2017 | 418 | Queens boro | X | -1,000.00 | -88,571.30 |
| Check | 02/15/2017 | 424 | Lenis Estevez | X | -450.00 | -89,021.30 |
| Check | 02/15/2017 | 434 | Dana Ordiyava | X | -400.00 | -89,421.30 |
| Check | 02/15/2017 | 437 | Gaukhar Nurlibayer | X | -330.00 | -89,751.30 |
| Check | 02/16/2017 | 419 | Jorge Lois Paredez ... | X | -800.00 | -90,551.30 |
| Check | 02/16/2017 | 445 | Gulshat Tokhtarova | X | -600.00 | -91,151.30 |
| Check | 02/17/2017 | | Quality Linen Supply | X | -235.75 | -91,387.05 |
| Check | 02/17/2017 | | Paychex | X | -2,212.25 | -93,599.30 |
| Check | 02/17/2017 | 453 | G&L Seafood | X | -1,129.28 | -94,728.58 |
| Check | 02/17/2017 | 446 | Certified Bakery | X | -1,000.00 | -95,728.58 |
| Check | 02/17/2017 | 417 | Certified Bakery | X | -1,000.00 | -96,728.58 |
| Check | 02/17/2017 | 199 | Claudio Ramos | X | -727.74 | -97,456.32 |
| Check | 02/17/2017 | 200 | Antoinio Zarate | X | -658.54 | -98,114.86 |
| Check | 02/17/2017 | 451 | Manhattan Beer Dist | X | -632.50 | -98,747.36 |
| Check | 02/17/2017 | 204 | Yulia Stetsiuk | X | -628.01 | -99,375.37 |
| Check | 02/17/2017 | 201 | Patricia Cruz | X | -624.81 | -100,000.18 |
| Check | 02/17/2017 | 438 | Yekaterina Poromar... | X | -600.00 | -100,600.18 |
| Check | 02/17/2017 | 203 | Andres Martinez | X | -552.77 | -101,152.95 |
| Check | 02/17/2017 | 205 | Myroslava Vick Vely... | X | -550.00 | -101,702.95 |
| Check | 02/17/2017 | 443 | Coca Cola Beverages | X | -348.91 | -102,051.86 |
| Check | 02/17/2017 | 206 | Segundo Tensacas | X | -238.33 | -102,290.19 |
| Check | 02/17/2017 | | Manhattan Athletic ... | X | -190.00 | -102,480.19 |
| Deposit | 02/21/2017 | | Transfer | X | -15,000.00 | -117,480.19 |
| Check | 02/21/2017 | 450 | US Foods | X | -6,729.75 | -124,209.94 |
| Check | 02/21/2017 | 449 | US Foods | X | -4,424.78 | -128,634.72 |
| Check | 02/21/2017 | 447 | Teta Produce | X | -1,022.00 | -129,656.72 |
| Check | 02/21/2017 | 463 | Jose Fernandez | X | -960.00 | -130,616.72 |
| Check | 02/21/2017 | 466 | Gustavo Corte | X | -780.00 | -131,396.72 |
| Check | 02/21/2017 | 465 | Segundo Sanchez a... | X | -700.00 | -132,096.72 |
| Check | 02/21/2017 | 455 | Evelina Polizova | X | -680.00 | -132,776.72 |
| Check | 02/21/2017 | 435 | Gaukhar Nurlibayer | X | -580.00 | -133,356.72 |
| Check | 02/21/2017 | 467 | Genaro Reyes | X | -570.00 | -133,926.72 |
| Check | 02/21/2017 | 468 | Victor Castillo | X | -500.00 | -134,426.72 |
| Check | 02/21/2017 | 457 | Dana Ordiyava | X | -500.00 | -134,926.72 |
| Check | 02/21/2017 | | Ecolab | X | -454.52 | -135,381.24 |
| Check | 02/21/2017 | 470 | Diego Varges | X | -450.00 | -135,831.24 |
| Check | 02/21/2017 | 471 | baratunde Adekoya | X | -400.00 | -136,231.24 |
| Check | 02/21/2017 | 459 | Gaukhar Nurlibayer | X | -350.00 | -136,581.24 |
| Check | 02/21/2017 | 452 | Gourmet Foods | X | -176.04 | -136,757.28 |
| Check | 02/21/2017 | 441 | Bindi North America | X | -113.10 | -136,870.38 |
| Check | 02/21/2017 | | Staples | X | -7.60 | -136,877.98 |
| Check | 02/21/2017 | | PAYMENTECH | X | -5.00 | -136,882.98 |
| Check | 02/22/2017 | 454 | Diamond Rock NY L... | X | -40,018.53 | -176,901.51 |

5:23 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/22/2017 | | MB Fin Servs | X | -1,526.00 | -178,427.51 |
| Check | 02/22/2017 | | MB Fin Servs | X | -1,520.72 | -179,948.23 |
| Check | 02/22/2017 | 407 | WB Mason | X | -1,250.36 | -181,198.59 |
| Check | 02/22/2017 | 442 | Classic Recycling | X | -1,034.31 | -182,232.90 |
| Check | 02/22/2017 | 469 | Lenis Estevez | X | -450.00 | -182,682.90 |
| Check | 02/22/2017 | 472 | East Coast Juice | X | -80.00 | -182,762.90 |
| Check | 02/22/2017 | | Chase | X | -34.00 | -182,796.90 |
| Check | 02/22/2017 | | Chase | X | -34.00 | -182,830.90 |
| Check | 02/22/2017 | | | X | -34.00 | -182,864.90 |
| Check | 02/22/2017 | | | X | -34.00 | -182,898.90 |
| Check | 02/23/2017 | 462 | Jose segundo jenes... | X | -700.00 | -183,598.90 |
| Check | 02/23/2017 | 473 | Giant Big Apple | X | -560.90 | -184,159.80 |
| Check | 02/23/2017 | 460 | Yekaterina Poromar... | X | -520.00 | -184,679.80 |
| Check | 02/23/2017 | 475 | Manhattan Bag Co | X | -228.64 | -184,908.44 |
| Check | 02/23/2017 | 474 | Quality Linen Supply | X | -215.00 | -185,123.44 |
| Check | 02/24/2017 | 448 | Empire Merchants | X | -3,644.49 | -188,767.93 |
| Check | 02/24/2017 | | Paychex | X | -2,405.67 | -191,173.60 |
| Check | 02/24/2017 | 478 | John A Vasilavoa | X | -1,946.00 | -193,119.60 |
| Check | 02/24/2017 | 213 | Yulia Stetsiuk | X | -722.04 | -193,841.64 |
| Check | 02/24/2017 | 209 | Antoinio Zarate | X | -687.54 | -194,529.18 |
| Check | 02/27/2017 | 483 | US Foods | X | -2,664.78 | -197,193.96 |
| Check | 02/27/2017 | 482 | US Foods | X | -2,363.59 | -199,557.55 |
| Check | 02/27/2017 | 477 | Certified Bakery | X | -1,412.50 | -200,970.05 |
| Check | 02/27/2017 | 506 | Nelly Medina | X | -1,300.00 | -202,270.05 |
| Check | 02/27/2017 | 480 | G&L Seafood | X | -1,115.04 | -203,385.09 |
| Check | 02/27/2017 | 503 | Jose Fernandez | X | -960.00 | -204,345.09 |
| Check | 02/27/2017 | 1 | Jorge Victoriano | X | -915.00 | -205,260.09 |
| Check | 02/27/2017 | 488 | Jorge Lois Paredez ... | X | -800.00 | -206,060.09 |
| Check | 02/27/2017 | 490 | Gustavo Corte | X | -780.00 | -206,840.09 |
| Check | 02/27/2017 | 489 | Segundo Sanchez a... | X | -700.00 | -207,540.09 |
| Check | 02/27/2017 | 497 | Dana Ordiyava | X | -700.00 | -208,160.09 |
| Check | 02/27/2017 | 496 | Gulshat Tokhtarova | X | -620.00 | -208,760.09 |
| Check | 02/27/2017 | 491 | Genaro Reyes | X | -600.00 | -209,330.09 |
| Check | 02/27/2017 | 461 | Giovanna Chaparro | X | -570.00 | -209,860.09 |
| Check | 02/27/2017 | 492 | Victor Castillo | X | -530.00 | -210,360.09 |
| Check | 02/27/2017 | 458 | Gaukhar Nurlibayer | X | -500.00 | -210,860.09 |
| Check | 02/27/2017 | 479 | Gulshat Tokhtarova | X | -500.00 | -211,360.09 |
| Check | 02/27/2017 | 493 | baratunde Adekoya | X | -500.00 | -211,860.09 |
| Check | 02/27/2017 | 484 | Queens boro | X | -500.00 | -212,360.09 |
| Check | 02/27/2017 | 505 | Victor Aguilar Nieves | X | -270.00 | -212,630.09 |
| Check | 02/27/2017 | | Chase | X | -34.00 | -212,664.09 |
| Check | 02/28/2017 | 509 | Gottesman Law PLLC | X | -3,750.00 | -216,414.09 |
| Check | 02/28/2017 | | Southern Wine & Sp... | X | -1,554.26 | -217,968.35 |
| Check | 02/28/2017 | 481 | Teta Produce | X | -1,253.50 | -219,221.85 |
| Check | 02/28/2017 | 507 | Chakir Benone | X | -1,200.00 | -220,421.85 |
| Check | 02/28/2017 | | Restaurant Depot | X | -832.22 | -221,254.07 |
| Check | 02/28/2017 | | Deposit | X | -35.12 | -221,289.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,323.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,357.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,391.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,425.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,459.19 |
| Check | 02/28/2017 | | Chase | X | -34.00 | -221,493.19 |
| Check | 02/28/2017 | | Chase | X | -13.60 | -221,506.79 |
| | | | **Total Checks and Payments** | | **-221,506.79** | **-221,506.79** |
| | | | **Deposits and Credits - 37 items** | | | |
| Deposit | 02/01/2017 | | PAYMENTECH | X | 5,571.24 | 5,571.24 |
| Deposit | 02/02/2017 | | PAYMENTECH | X | 5,469.38 | 11,040.62 |
| Deposit | 02/03/2017 | | PAYMENTECH | X | 5,809.54 | 16,850.16 |
| Deposit | 02/06/2017 | | PAYMENTECH | X | 4,535.29 | 21,385.45 |
| Deposit | 02/06/2017 | | PAYMENTECH | X | 4,720.96 | 26,106.41 |
| Deposit | 02/06/2017 | | PAYMENTECH | X | 5,848.45 | 31,954.86 |
| Deposit | 02/07/2017 | | Deposit | X | 66.87 | 32,021.73 |
| Deposit | 02/07/2017 | | Deposit | X | 150.00 | 32,171.73 |
| Deposit | 02/07/2017 | | Deposit | X | 500.00 | 32,671.73 |
| Deposit | 02/07/2017 | | PAYMENTECH | X | 5,158.99 | 37,830.72 |
| Deposit | 02/08/2017 | | PAYMENTECH | X | 6,266.19 | 44,096.91 |
| Deposit | 02/09/2017 | | Deposit | X | 600.00 | 44,696.91 |
| Deposit | 02/09/2017 | | | X | 5,872.80 | 50,569.71 |
| Deposit | 02/10/2017 | | PAYMENTECH | X | 6,676.87 | 57,246.58 |
| Deposit | 02/13/2017 | | PAYMENTECH | X | 4,694.78 | 61,941.36 |

Page 2

5:23 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 02/13/2017 | | PAYMENTECH | X | 7,257.84 | 69,199.20 |
| Deposit | 02/13/2017 | | PAYMENTECH | X | 7,802.39 | 77,001.59 |
| Deposit | 02/14/2017 | | PAYMENTECH | X | 6,128.29 | 83,129.88 |
| Deposit | 02/15/2017 | | PAYMENTECH | X | 5,946.09 | 89,075.97 |
| Deposit | 02/16/2017 | | PAYMENTECH | X | 7,538.04 | 96,614.01 |
| Deposit | 02/17/2017 | | Deposit | X | 204.00 | 96,818.01 |
| Deposit | 02/17/2017 | | PAYMENTECH | X | 6,310.62 | 103,128.63 |
| Deposit | 02/21/2017 | | PAYMENTECH | X | 7,232.22 | 110,360.85 |
| Deposit | 02/21/2017 | | PAYMENTECH | X | 7,546.40 | 117,907.25 |
| Deposit | 02/21/2017 | | PAYMENTECH | X | 8,847.34 | 126,754.59 |
| Deposit | 02/21/2017 | | PAYMENTECH | X | 9,029.60 | 135,784.19 |
| Deposit | 02/21/2017 | | Adel Kellel | X | 9,750.00 | 145,534.19 |
| Deposit | 02/21/2017 | | Adel Kellel | X | 9,800.00 | 155,334.19 |
| Deposit | 02/21/2017 | | Adel Kellel | X | 13,000.00 | 168,334.19 |
| Deposit | 02/22/2017 | | PAYMENTECH | X | 6,720.93 | 175,055.12 |
| Deposit | 02/23/2017 | | | X | 6,766.18 | 181,821.30 |
| Deposit | 02/24/2017 | | | X | 8,223.24 | 190,044.54 |
| Deposit | 02/27/2017 | | PAYMENTECH | X | 4,430.45 | 194,474.99 |
| Deposit | 02/27/2017 | | PAYMENTECH | X | 6,637.87 | 201,112.86 |
| Deposit | 02/27/2017 | | | X | 7,247.87 | 208,360.73 |
| Deposit | 02/28/2017 | | Deposit | X | 2,000.00 | 210,360.73 |
| Deposit | 02/28/2017 | | PAYMENTECH | X | 5,680.98 | 216,041.71 |

|  | | | | | | |
|--|--|--|--|--|--|--|
| Total Deposits and Credits | | | | | 216,041.71 | 216,041.71 |
| Total Cleared Transactions | | | | | -5,465.08 | -5,465.08 |
| Cleared Balance | | | | | -5,465.08 | -2,030.83 |

**Uncleared Transactions**
**Checks and Payments - 10 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/30/2016 | 144 | Eman Abdelkarim | | -856.62 | -856.62 |
| Check | 01/06/2017 | 155 | Eman Abdelkarim | | -483.49 | -1,340.11 |
| Check | 01/13/2017 | 163 | Antoinio Zarate | | -628.53 | -1,968.64 |
| Check | 02/17/2017 | 202 | noedith lopez | | -632.30 | -2,600.94 |
| Check | 02/24/2017 | 208 | Claudio Ramos | | -727.73 | -3,328.67 |
| Check | 02/24/2017 | 211 | noedith lopez | | -653.60 | -3,982.27 |
| Check | 02/24/2017 | 210 | Patricia Cruz | | -641.58 | -4,623.85 |
| Check | 02/24/2017 | 214 | Myroslava Vick Vely... | | -612.19 | -5,236.04 |
| Check | 02/24/2017 | 212 | Andres Martinez | | -591.53 | -5,827.57 |
| Check | 02/24/2017 | 207 | Segundo Tensacas | | -238.33 | -6,065.90 |

|  | | | | | | |
|--|--|--|--|--|--|--|
| Total Checks and Payments | | | | | -6,065.90 | -6,065.90 |
| Total Uncleared Transactions | | | | | -6,065.90 | -6,065.90 |
| Register Balance as of 02/28/2017 | | | | | -11,530.98 | -8,096.73 |
| **Ending Balance** | | | | | **-11,530.98** | **-8,096.73** |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2017 through February 28, 2017
Account Number:   **000000902059539**



00165418 DRE 802 219 06017 NNNNNNNNNNN  1 000000000 62 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,434.25** |
| Deposits and Additions | 37 | 216,041.71 |
| Checks Paid | 153 | -183,263.93 |
| ATM & Debit Card Withdrawals | 5 | -1,284.33 |
| Electronic Withdrawals | 12 | -36,127.81 |
| Fees | 25 | -830.72 |
| **Ending Balance** | **232** | **-$2,030.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | $5,571.24 |
| 02/02 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,469.38 |
| 02/03 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,809.54 |
| 02/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,848.45 |
| 02/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 4,720.96 |
| 02/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 4,535.29 |
| 02/07 | ATM Cash Deposit | | 02/07 277 Park Ave S New York NY Card 3976 | | 500.00 |
| 02/07 | ATM Cash Deposit | | 02/07 277 Park Ave S New York NY Card 3976 | | 150.00 |
| 02/07 | ATM Check Deposit | | 02/07 277 Park Ave S New York NY Card 3976 | | 66.87 |
| 02/07 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,158.99 |
| 02/08 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,266.19 |
| 02/09 | ATM Cash Deposit | | 02/09 277 Park Ave S New York NY Card 3976 | | 600.00 |
| 02/09 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,872.80 |
| 02/10 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,676.87 |
| 02/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,802.39 |
| 02/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,257.84 |
| 02/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 4,694.78 |
| 02/14 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,128.29 |
| 02/15 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,946.09 |
| 02/16 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,538.04 |
| 02/17 | Deposit | 1632082499 | | | 204.00 |
| 02/17 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,310.62 |

# CHASE ⬤

February 01, 2017 through February 28, 2017

Account Number: **000000902059539**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 02/21 | Deposit | 1668651236 | | | 13,000.00 |
| 02/21 | Deposit | 1668112278 | | | 9,800.00 |
| 02/21 | Deposit | 1632082498 | | | 9,750.00 |
| 02/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,029.60 |
| 02/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,847.34 |
| 02/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,546.40 |
| 02/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,232.22 |
| 02/22 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,720.93 |
| 02/23 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,766.18 |
| 02/24 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,223.24 |
| 02/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,247.87 |
| 02/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,637.87 |
| 02/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 4,430.45 |
| 02/28 | Deposit | 1632082497 | | | 2,000.00 |
| 02/28 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,680.98 |

**Total Deposits and Additions**                                  **$216,041.71**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1 ^ | | 02/27 | $915.00 |
| 171 * ^ | | 02/06 | 687.54 |
| 179 * ^ | | 02/01 | 727.73 |
| 180 ^ | | 02/01 | 771.45 |
| 182 * ^ | | 02/01 | 774.41 |
| 185 * ^ | | 02/09 | 727.73 |
| 186 ^ | | 02/07 | 238.33 |
| 187 ^ | | 02/08 | 761.40 |
| 188 ^ | | 02/10 | 710.76 |
| 189 ^ | | 02/09 | 679.21 |
| 190 ^ | | 02/07 | 761.29 |
| 191 ^ | 02/06 | 02/06 | 681.51 |
| 192 ^ | | 02/14 | 238.33 |
| 193 ^ | | 02/15 | 727.73 |
| 194 ^ | | 02/15 | 681.66 |
| 195 ^ | | 02/16 | 674.81 |
| 196 ^ | | 02/15 | 639.33 |
| 197 ^ | | 02/14 | 609.70 |
| 198 ^ | 02/13 | 02/13 | 661.42 |
| 199 ^ | | 02/22 | 727.74 |
| 200 ^ | | 02/21 | 658.54 |
| 201 * ^ | | 02/23 | 624.81 |
| 203 * ^ | | 02/23 | 552.77 |
| 204 ^ | | 02/23 | 628.01 |
| 205 ^ | 02/23 | 02/23 | 550.00 |
| 206 ^ | | 02/23 | 238.33 |
| 209 * ^ | | 02/27 | 687.54 |
| 213 * ^ | | 02/28 | 722.04 |
| 312 * ^ | | 02/06 | 500.00 |
| 344 * ^ | | 02/08 | 4,560.47 |

# CHASE ◻

February 01, 2017 through February 28, 2017
Account Number:    000000902059539

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 354 * ^ | | 02/06 | 340.00 |
| 358 * ^ | | 02/01 | 780.00 |
| 371 * ^ | | 02/06 | 1,376.50 |
| 373 * ^ | | 02/01 | 168.11 |
| 374 ^ | | 02/02 | 2,690.17 |
| 376 * ^ | | 02/03 | 1,000.00 |
| 377 ^ | | 02/02 | 313.00 |
| 378 ^ | | 02/03 | 176.04 |
| 379 ^ | | 02/02 | 1,200.00 |
| 380 ^ | | 02/03 | 795.77 |
| 381 ^ | | 02/06 | 4,408.02 |
| 382 ^ | | 02/06 | 5,283.72 |
| 383 ^ | | 02/07 | 700.00 |
| 384 ^ | 02/07 | 02/07 | 650.00 |
| 385 ^ | 02/10 | 02/10 | 680.00 |
| 386 ^ | | 02/09 | 520.00 |
| 387 ^ | 02/08 | 02/08 | 300.00 |
| 388 ^ | | 02/10 | 625.00 |
| 389 ^ | | 02/07 | 580.00 |
| 390 ^ | | 02/08 | 1,300.00 |
| 391 ^ | | 02/07 | 900.00 |
| 392 ^ | | 02/06 | 960.00 |
| 393 ^ | | 02/06 | 915.00 |
| 394 ^ | | 02/06 | 132.55 |
| 395 ^ | | 02/10 | 800.00 |
| 396 ^ | 02/07 | 02/07 | 800.00 |
| 397 ^ | | 02/06 | 700.00 |
| 398 ^ | | 02/06 | 780.00 |
| 399 ^ | | 02/06 | 570.00 |
| 400 ^ | | 02/07 | 500.00 |
| 401 ^ | | 02/09 | 450.00 |
| 402 ^ | | 02/07 | 450.00 |
| 403 ^ | | 02/09 | 500.00 |
| 404 ^ | | 02/07 | 500.00 |
| 405 ^ | | 02/09 | 1,163.50 |
| 406 ^ | | 02/09 | 600.00 |
| 407 ^ | | 02/22 | 1,250.36 |
| 408 ^ | | 02/09 | 400.00 |
| 409 ^ | | 02/09 | 414.20 |
| 410 ^ | | 02/13 | 300.00 |
| 411 ^ | | 02/09 | 153.90 |
| 412 ^ | | 02/08 | 687.54 |
| 413 ^ | | 02/09 | 229.46 |
| 414 ^ | | 02/13 | 4,759.38 |
| 415 ^ | | 02/13 | 5,541.51 |
| 416 ^ | | 02/13 | 1,367.43 |
| 417 ^ | | 02/17 | 1,000.00 |
| 418 ^ | | 02/15 | 1,000.00 |
| 419 ^ | 02/16 | 02/16 | 800.00 |
| 420 ^ | | 02/13 | 700.00 |

**CHASE** ⬡

February 01, 2017 through February 28, 2017
Account Number: **000000902059539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 421 ^ | | 02/14 | 780.00 |
| 422 ^ | | 02/13 | 570.00 |
| 423 ^ | | 02/13 | 500.00 |
| 424 ^ | | 02/15 | 450.00 |
| 425 ^ | | 02/14 | 450.00 |
| 426 ^ | | 02/14 | 500.00 |
| 427 ^ | | 02/14 | 900.00 |
| 428 ^ | | 02/13 | 960.00 |
| 429 ^ | | 02/13 | 915.00 |
| 430 ^ | | 02/13 | 1,200.00 |
| 431 ^ | | 02/15 | 1,300.00 |
| 432 ^ | | 02/14 | 600.00 |
| 434 * ^ | 02/15 | 02/15 | 400.00 |
| 435 ^ | | 02/21 | 580.00 |
| 436 ^ | | 02/13 | 190.88 |
| 437 ^ | 02/15 | 02/15 | 330.00 |
| 438 ^ | | 02/17 | 600.00 |
| 439 ^ | | 02/14 | 400.00 |
| 440 ^ | | 02/14 | 217.91 |
| 441 ^ | | 02/21 | 113.10 |
| 442 ^ | | 02/22 | 1,034.31 |
| 443 ^ | | 02/17 | 348.91 |
| 444 ^ | | 02/16 | 235.75 |
| 445 ^ | 02/16 | 02/16 | 600.00 |
| 446 ^ | | 02/17 | 1,000.00 |
| 447 ^ | | 02/21 | 1,022.00 |
| 448 ^ | | 02/24 | 3,644.49 |
| 449 ^ | | 02/21 | 4,424.78 |
| 450 ^ | | 02/21 | 6,729.75 |
| 451 ^ | | 02/17 | 632.50 |
| 452 ^ | | 02/21 | 176.04 |
| 453 ^ | | 02/17 | 1,129.28 |
| 454 ^ | | 02/22 | 40,018.53 |
| 455 ^ | | 02/21 | 680.00 |
| 457 * ^ | 02/21 | 02/21 | 500.00 |
| 458 ^ | | 02/27 | 500.00 |
| 459 ^ | 02/21 | 02/21 | 350.00 |
| 460 ^ | | 02/23 | 520.00 |
| 461 ^ | | 02/27 | 530.00 |
| 462 ^ | | 02/23 | 700.00 |
| 463 ^ | | 02/21 | 960.00 |
| 465 * ^ | | 02/21 | 700.00 |
| 466 ^ | | 02/21 | 780.00 |
| 467 ^ | | 02/21 | 570.00 |
| 468 ^ | | 02/21 | 500.00 |
| 469 ^ | | 02/22 | 450.00 |
| 470 ^ | | 02/21 | 450.00 |
| 471 ^ | | 02/21 | 400.00 |
| 472 ^ | | 02/22 | 80.00 |
| 473 ^ | | 02/23 | 560.90 |



February 01, 2017 through February 28, 2017
Account Number:    000000902059539

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 474  ^ | | 02/23 | 215.00 |
| 475  ^ | | 02/23 | 228.64 |
| 477  * ^ | | 02/27 | 1,412.50 |
| 478  ^ | | 02/24 | 1,946.00 |
| 479  ^ | | 02/27 | 500.00 |
| 480  ^ | | 02/27 | 1,115.04 |
| 481  ^ | | 02/28 | 1,253.50 |
| 482  ^ | | 02/27 | 2,363.59 |
| 483  ^ | | 02/27 | 2,664.78 |
| 484  ^ | | 02/27 | 500.00 |
| 488  * ^ | 02/27 | 02/27 | 800.00 |
| 489  ^ | | 02/27 | 700.00 |
| 490  ^ | | 02/27 | 780.00 |
| 491  ^ | | 02/27 | 570.00 |
| 492  ^ | | 02/27 | 500.00 |
| 493  ^ | | 02/27 | 500.00 |
| 496  * ^ | | 02/27 | 600.00 |
| 497  ^ | 02/27 | 02/27 | 620.00 |
| 503  * ^ | | 02/27 | 960.00 |
| 505  * ^ | | 02/27 | 270.00 |
| 506  ^ | 02/27 | 02/27 | 1,300.00 |
| 507  ^ | | 02/28 | 1,200.00 |
| 509  * ^ | | 02/28 | 3,750.00 |
| **Total Checks Paid** | | | **$183,263.93** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | ATM Withdrawal       02/07 277 Park Ave S New York NY Card 3976 | $150.00 |
| 02/08 | Card Purchase With Pin  02/08 Bedbath&Beyond# 72 15 Queens NY Card 3976 | 104.51 |
| 02/17 | Card Purchase       02/15 Manhattan Athletic Clu 212-8265505 NY Card 9474 | 190.00 |
| 02/21 | Card Purchase       00153080 New York NY Card 3976 | 7.60 |
| 02/28 | Card Purchase With Pin  02/28 Restaurant Depot Maspeth NY Card 3976 | 832.22 |
| **Total ATM & Debit Card Withdrawals** | | **$1,284.33** |

## ATM & DEBIT CARD SUMMARY

Nelly G Medina  Card 3976

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $150.00 |
| Total Card Purchases | $944.33 |
| Total Card Deposits & Credits | $1,316.87 |

Mohamed M Youssef  Card 9474

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

# CHASE ◆

February 01, 2017 through February 28, 2017

Account Number:  **000000902059539**

|  |  |
|---|---:|
| Total Card Purchases | $190.00 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals |  |
| Total ATM Withdrawals & Debits | $150.00 |
| Total Card Purchases | $1,134.33 |
| Total Card Deposits & Credits | $1,316.87 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 02/02 | Paymentech      Fee    6084961        CCD ID: 1020401225 | $5,975.10 |
| 02/03 | Paychex Tps     Taxes   69935200006774X CCD ID: 1161124166 | 2,471.35 |
| 02/10 | Paychex Tps     Taxes   70031700005087X CCD ID: 1161124166 | 2,192.38 |
| 02/10 | Paychex Eib     Invoice  X69960000018570 CCD ID: 1161124166 | 810.56 |
| 02/17 | Paychex Tps     Taxes   70123200005602X CCD ID: 1161124166 | 2,212.25 |
| 02/21 | 02/20 Online Transfer To Chk ...8572 Transaction#: 6021734514 | 15,000.00 |
| 02/21 | Ecolab Inc.     Ecolab 010 010207965-537   CCD ID: 3410231510 | 454.52 |
| 02/21 | Paymentech      Chargeback 6084961        CCD ID: 1020401225 | 5.00 |
| 02/22 | Mbfs.Com       Auto Pay  5439416      CCD ID: 1850860002 | 1,526.00 |
| 02/22 | Mbfs.Com       Auto Pay  5439414      CCD ID: 1850860002 | 1,520.72 |
| 02/24 | Paychex Tps     Taxes   70213900005992X CCD ID: 1161124166 | 2,405.67 |
| 02/28 | Sws of America   Corp Pmt  450000000312367 CCD ID: 2591285786 | 1,554.26 |
| **Total Electronic Withdrawals** | | **$36,127.81** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 02/07 | Insufficient Funds Fee For Check #402 IN The Amount of $450.00 | $34.00 |
| 02/08 | Insufficient Funds Fee For Check #344 IN The Amount of $4,560.47 | 34.00 |
| 02/08 | Returned Item Fee For An Unpaid Check #405 IN The Amount of $1,163.50 | 34.00 |
| 02/08 | Insufficient Funds Fee For Check #187 IN The Amount of $761.40 | 34.00 |
| 02/08 | Returned Item Fee For An Unpaid Check #185 IN The Amount of $727.73 | 34.00 |
| 02/08 | Returned Item Fee For An Unpaid Check #189 IN The Amount of $679.21 | 34.00 |
| 02/08 | Returned Item Fee For An Unpaid Check #403 IN The Amount of $500.00 | 34.00 |
| 02/09 | Insufficient Funds Fee For Check #386 IN The Amount of $520.00 | 34.00 |
| 02/09 | Insufficient Funds Fee For Check #409 IN The Amount of $414.20 | 34.00 |
| 02/09 | Insufficient Funds Fee For Check #413 IN The Amount of $229.46 | 34.00 |
| 02/09 | Insufficient Funds Fee For Check #411 IN The Amount of $153.90 | 34.00 |
| 02/10 | Insufficient Funds Fee For Check #388 IN The Amount of $625.00 | 34.00 |
| 02/22 | Insufficient Funds Fee For Check #442 IN The Amount of $1,034.31 | 34.00 |
| 02/22 | Insufficient Funds Fee For Check #199 IN The Amount of $727.74 | 34.00 |
| 02/22 | Insufficient Funds Fee For Check #469 IN The Amount of $450.00 | 34.00 |
| 02/22 | Insufficient Funds Fee For Check #472 IN The Amount of $80.00 | 34.00 |
| 02/27 | Insufficient Funds Fee For Check #505 IN The Amount of $270.00 | 34.00 |
| 02/28 | Insufficient Funds Fee For Check #507 IN The Amount of $1,200.00 | 34.00 |
| 02/28 | Returned Item Fee For An Unpaid $1,198.93 Item - Details: Sws of America   Corp Pmt   450000000312405 CCD ID: 2591285786 | 34.00 |
| 02/28 | Insufficient Funds Fee For Check #213 IN The Amount of $722.04 | 34.00 |
| 02/28 | Returned Item Fee For An Unpaid Check #495 IN The Amount of $600.00 | 34.00 |
| 02/28 | Returned Item Fee For An Unpaid Check #494 IN The Amount of $450.00 | 34.00 |
| 02/28 | Returned Item Fee For An Unpaid Check #510 IN The Amount of $214.58 | 34.00 |
| 02/28 | Cash Deposit Immediate | 35.12 |
| 02/28 | Monthly Service Fee | 13.60 |
| **Total Fees** | | **$830.72** |

**CHASE** 

February 01, 2017 through February 28, 2017

Account Number:    **000000902059539**

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$1,828.35.

Chase Total Business Checking allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 209 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $5,783.79 | 02/10 | -505.38 | 02/21 | 38,207.12 |
| 02/02 | 1,074.90 | 02/13 | 1,584.01 | 02/22 | -1,815.61 |
| 02/03 | 2,441.28 | 02/14 | 3,016.36 | 02/23 | 132.11 |
| 02/06 | 211.14 | 02/15 | 3,433.73 | 02/24 | 359.19 |
| 02/07 | -176.62 | 02/16 | 8,661.21 | 02/27 | -147.07 |
| 02/08 | -1,828.35 | 02/17 | 8,062.89 | 02/28 | -2,030.83 |
| 02/09 | -1,329.55 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 169 |
| Deposits / Credits | 34 |
| Deposited Items | 6 |
| **Transaction Total** | **209** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | $3.60 |
| **Total Service Fees** | **$13.60** |

| CASH PROCESSING | AMOUNT |
|-----------------|--------|
| Cash Deposits Immediate Verification | $21,550.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$21,550.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$14,050.00** |

| | |
|-|-|
| Excess Immediate ($14,050 At $2.50/$1,000) | $35.12 |
| **Total Cash Deposit And Change Order Fees** | **$35.12** |

4:18 PM
03/15/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase # 8572, Period Ending 02/28/2017

|  | Feb 28, 17 |
| --- | --- |
| Beginning Balance |  |
| Cleared Transactions | 76.14 |
| Checks and Payments - 2 items | -14,891.00 |
| Deposits and Credits - 3 items | 15,068.00 |
| Total Cleared Transactions | 177.00 |
| Cleared Balance | 253.14 |
| Register Balance as of 02/28/2017 | 253.14 |
| Ending Balance | 253.14 |

4:18 PM

03/15/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase # 8572, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 76.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 02/22/2017 | | NYS Sales Tax | X | -14,881.00 | -14,881.00 |
| Check | 02/28/2017 | | Chase | X | -10.00 | -14,891.00 |
| Total Checks and Payments | | | | | -14,891.00 | -14,891.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 02/21/2017 | | Chase | X | 10.00 | 10.00 |
| Deposit | 02/21/2017 | | Transfer | X | 15,000.00 | 15,010.00 |
| Deposit | 02/23/2017 | | Chase | X | 58.00 | 15,068.00 |
| Total Deposits and Credits | | | | | 15,068.00 | 15,068.00 |
| Total Cleared Transactions | | | | | 177.00 | 177.00 |
| Cleared Balance | | | | | 177.00 | 253.14 |
| Register Balance as of 02/28/2017 | | | | | 177.00 | 253.14 |
| **Ending Balance** | | | | | **177.00** | **253.14** |

# CHASE ◆

JPMorgan Chase Bank, N.A
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2017 through February 28, 2017

Account Number: **000000902058572**

00165417 DRE 802 219 06017 NNNNNNNNNNN  1 000000000 62 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$76.14** |
| Deposits and Additions | 3 | 15,068 00 |
| Electronic Withdrawals | 1 | -14,881.00 |
| Fees | 1 | -10.00 |
| **Ending Balance** | **5** | **$253.14** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/21 | Service Fee Reversal | $10.00 |
| 02/21 | Online Transfer From Chk ...9539 Transaction#: 6021734514 | 15,000.00 |
| 02/23 | Miscellaneous Fee Reversal | 58.00 |
| **Total Deposits and Additions** | | **$15,068.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | Nys Dtf Sales    Tax Paymnt 000000016150399 CCD ID: O146013200 | $14,881.00 |
| **Total Electronic Withdrawals** | | **$14,881.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | Monthly Service Fee | $10.00 |
| **Total Fees** | | **$10.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $76.14.



February 01, 2017 through February 28, 2017
Account Number:   000000902058572

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/21 | $15,086.14 |
| 02/22 | 205.14 |
| 02/23 | 263.14 |
| 02/28 | 253.14 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **1** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$10.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 1

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/02/2017 | PAYMENTECH | | Chase #9539 | | -5,975.10 |
| | | | | | Bank Service Charges | -5,975.10 | 5,975.10 |
| TOTAL | | | | | | -5,975.10 | 5,975.10 |
| Check | | 02/03/2017 | Paychex | | Chase #9539 | | -2,471.35 |
| | | | | | Payroll Tax Clearance | -2,471.35 | 2,471.35 |
| TOTAL | | | | | | -2,471.35 | 2,471.35 |
| Check | | 02/07/2017 | Withdrawal | | Chase #9539 | | -150.00 |
| | | | | | Outside Services | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 02/07/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/08/2017 | bed Bath & beyond | | Chase #9539 | | -104.51 |
| | | | | | Restaurant Supplies | -104.51 | 104.51 |
| TOTAL | | | | | | -104.51 | 104.51 |
| Check | | 02/08/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/08/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/08/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |

Page 2

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -34.00 | -34.00 |
| Check | | 02/08/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/08/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/08/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/09/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/09/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/09/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/09/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/09/2017 | Teta Produce | | Chase #9539 | | -1,163.50 |

## K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food Purchases | -1,163.50 | 1,163.50 |
| TOTAL | | | | | | -1,163.50 | 1,163.50 |
| Check | | 02/09/2017 | Victor Castillo | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 02/09/2017 | Lenis Estevez | | Chase #9539 | -450.00 | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 02/09/2017 | Victor Mejia | | Chase #9539 | -400.00 | -400.00 |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | | 02/10/2017 | Paychex | | Chase #9539 | -2,192.38 | -2,192.38 |
| | | | | | Payroll Tax Clearance | -2,192.38 | 2,192.38 |
| TOTAL | | | | | | -2,192.38 | 2,192.38 |
| Check | | 02/10/2017 | Paychex | | Chase #9539 | -810.56 | -810.56 |
| | | | | | Office Supplies | -810.56 | 810.56 |
| TOTAL | | | | | | -810.56 | 810.56 |
| Check | | 02/10/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/17/2017 | Paychex | | Chase #9539 | -2,212.25 | -2,212.25 |
| | | | | | Payroll Tax Clearance | -2,212.25 | 2,212.25 |
| TOTAL | | | | | | -2,212.25 | 2,212.25 |
| Check | | 02/17/2017 | Manhattan Athletic ... | | Chase #9539 | | -190.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dues | -190.00 | 190.00 |
| TOTAL | | | | | | -190.00 | 190.00 |
| Check | | 02/21/2017 | Ecolab | | Chase #9539 | -454.52 | -454.52 |
| | | | | | Repairs and Mainten... | 454.52 | 454.52 |
| TOTAL | | | | | | -454.52 | 454.52 |
| Check | | 02/21/2017 | PAYMENTECH | | Chase #9539 | -5.00 | -5.00 |
| | | | | | Food Sales | 5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 02/21/2017 | Staples | | Chase #9539 | -7.60 | -7.60 |
| | | | | | Office Supplies | 7.60 | 7.60 |
| TOTAL | | | | | | -7.60 | 7.60 |
| Check | | 02/22/2017 | NYS Sales Tax | | Chase # 8572 | -14,881.00 | -14,881.00 |
| | | | | | Sales Tax Payable ... | 14,881.00 | 14,881.00 |
| TOTAL | | | | | | -14,881.00 | 14,881.00 |
| Check | | 02/22/2017 | MB Fin Servs | | Chase #9539 | -1,526.00 | -1,526.00 |
| | | | | | Auto Expense | 1,526.00 | 1,526.00 |
| TOTAL | | | | | | -1,526.00 | 1,526.00 |
| Check | | 02/22/2017 | MB Fin Servs | | Chase #9539 | -1,520.72 | -1,520.72 |
| | | | | | Auto Expense | 1,520.72 | 1,520.72 |
| TOTAL | | | | | | -1,520.72 | 1,520.72 |
| Check | | 02/22/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | 34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/22/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/22/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/22/2017 | | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/24/2017 | Paychex | | Chase #9539 | | -2,405.67 |
| | | | | | Payroll Tax Clearance | -2,405.67 | 2,405.67 |
| TOTAL | | | | | | -2,405.67 | 2,405.67 |
| Check | | 02/27/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase # 8572 | | -10.00 |
| | | | | | Bank Service Charges | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 02/28/2017 | Restaurant Depot | | Chase #9539 | | -832.22 |
| | | | | | Food Purchases | -832.22 | 832.22 |
| TOTAL | | | | | | -832.22 | 832.22 |
| Check | | 02/28/2017 | Southern Wine & S... | | Chase #9539 | | -1,554.26 |
| | | | | | Food Purchases | -1,554.26 | 1,554.26 |
| TOTAL | | | | | | -1,554.26 | 1,554.26 |

7:00 PM

03/16/17

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -35.12 |
| | | | | | Bank Service Charges | -35.12 | 35.12 |
| TOTAL | | | | | | -35.12 | 35.12 |
| Check | | 02/28/2017 | Chase | | Chase #9539 | | -13.60 |
| | | | | | Bank Service Charges | -13.60 | 13.60 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -13.60 | 13.60 |
| Check | 1 | 02/27/2017 | Jorge Victoriano | | Chase #9539 | | **-915.00** |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 185 | 02/03/2017 | Claudio Ramos | | Chase #9539 | | **-727.73** |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| Check | 186 | 02/03/2017 | Segundo Tensacas | | Chase #9539 | | **-238.33** |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 187 | 02/03/2017 | Patricia Cruz | | Chase #9539 | | **-761.40** |
| | | | | | Payroll Clearance | -761.40 | 761.40 |
| TOTAL | | | | | | -761.40 | 761.40 |
| Check | 188 | 02/03/2017 | noedith lopez | | Chase #9539 | | **-710.76** |
| | | | | | Payroll Clearance | -710.76 | 710.76 |
| TOTAL | | | | | | -710.76 | 710.76 |
| Check | 189 | 02/03/2017 | Andres Martinez | | Chase #9539 | | **-679.21** |
| | | | | | Payroll Clearance | -679.21 | 679.21 |
| TOTAL | | | | | | -679.21 | 679.21 |
| Check | 190 | 02/03/2017 | Yulia Stetsiuk | | Chase #9539 | | **-761.29** |
| | | | | | Payroll Clearance | -761.29 | 761.29 |
| TOTAL | | | | | | -761.29 | 761.29 |
| Check | 191 | 02/03/2017 | Myroslava Vick Vel... | | Chase #9539 | | **-681.51** |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Clearance | 681.51 | 681.51 |
| TOTAL | | | | | | -681.51 | 681.51 |
| Check | 192 | 02/10/2017 | Segundo Tensacas | | Chase #9539 | -238.33 | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 193 | 02/10/2017 | Claudio Ramos | | Chase #9539 | -727.73 | -727.73 |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| Check | 194 | 02/10/2017 | Patricia Cruz | | Chase #9539 | -681.66 | -681.66 |
| | | | | | Payroll Clearance | -681.66 | 681.66 |
| TOTAL | | | | | | -681.66 | 681.66 |
| Check | 195 | 02/10/2017 | noedith lopez | | Chase #9539 | -674.81 | -674.81 |
| | | | | | Payroll Clearance | -674.81 | 674.81 |
| TOTAL | | | | | | -674.81 | 674.81 |
| Check | 196 | 02/10/2017 | Andres Martinez | | Chase #9539 | -639.33 | -639.33 |
| | | | | | Payroll Clearance | -639.33 | 639.33 |
| TOTAL | | | | | | -639.33 | 639.33 |
| Check | 197 | 02/10/2017 | Yulia Stetsiuk | | Chase #9539 | -609.70 | -609.70 |
| | | | | | Payroll Clearance | -609.70 | 609.70 |
| TOTAL | | | | | | -609.70 | 609.70 |
| Check | 198 | 02/10/2017 | Myroslava Vick Vel... | | Chase #9539 | -661.42 | -661.42 |
| | | | | | Payroll Clearance | -661.42 | 661.42 |
| TOTAL | | | | | | -661.42 | 661.42 |
| Check | 199 | 02/17/2017 | Claudio Ramos | | Chase #9539 | | -727.74 |

K & H Restaurant Inc
**Check Detail**
February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Clearance | -727.74 | 727.74 |
| TOTAL | | | | | | -727.74 | 727.74 |
| **Check** | **200** | **02/17/2017** | **Antolinio Zarate** | | **Chase #9539** | **-658.54** | **-658.54** |
| | | | | | Payroll Clearance | 658.54 | 658.54 |
| TOTAL | | | | | | -658.54 | 658.54 |
| **Check** | **201** | **02/17/2017** | **Patricia Cruz** | | **Chase #9539** | **-624.81** | **-624.81** |
| | | | | | Payroll Clearance | 624.81 | 624.81 |
| TOTAL | | | | | | -624.81 | 624.81 |
| **Check** | **202** | **02/17/2017** | **noedith lopez** | | **Chase #9539** | **-632.30** | **-632.30** |
| | | | | | Payroll Clearance | 632.30 | 632.30 |
| TOTAL | | | | | | -632.30 | 632.30 |
| **Check** | **203** | **02/17/2017** | **Andres Martinez** | | **Chase #9539** | **-552.77** | **-552.77** |
| | | | | | Payroll Clearance | 552.77 | 552.77 |
| TOTAL | | | | | | -552.77 | 552.77 |
| **Check** | **204** | **02/17/2017** | **Yulia Stetsiuk** | | **Chase #9539** | **-628.01** | **-628.01** |
| | | | | | Payroll Clearance | 628.01 | 628.01 |
| TOTAL | | | | | | -628.01 | 628.01 |
| **Check** | **205** | **02/17/2017** | **Myroslava Vick Vel....** | | **Chase #9539** | **-550.00** | **-550.00** |
| | | | | | Payroll Clearance | 550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| **Check** | **206** | **02/17/2017** | **Segundo Tensacas** | | **Chase #9539** | **-238.33** | **-238.33** |
| | | | | | Payroll Clearance | 238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 207 | 02/24/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 208 | 02/24/2017 | Claudio Ramos | | Chase #9539 | | -727.73 |
| | | | | | Payroll Clearance | -727.73 | 727.73 |
| TOTAL | | | | | | -727.73 | 727.73 |
| Check | 209 | 02/24/2017 | Antonio Zarate | | Chase #9539 | | -687.54 |
| | | | | | Payroll Clearance | -687.54 | 687.54 |
| TOTAL | | | | | | -687.54 | 687.54 |
| Check | 210 | 02/24/2017 | Patricia Cruz | | Chase #9539 | | -641.58 |
| | | | | | Payroll Clearance | -641.58 | 641.58 |
| TOTAL | | | | | | -641.58 | 641.58 |
| Check | 211 | 02/24/2017 | noedith lopez | | Chase #9539 | | -653.60 |
| | | | | | Payroll Clearance | -653.60 | 653.60 |
| TOTAL | | | | | | -653.60 | 653.60 |
| Check | 212 | 02/24/2017 | Andres Martinez | | Chase #9539 | | -591.53 |
| | | | | | Payroll Clearance | -591.53 | 591.53 |
| TOTAL | | | | | | -591.53 | 591.53 |
| Check | 213 | 02/24/2017 | Yulia Stetsiuk | | Chase #9539 | | -722.04 |
| | | | | | Payroll Clearance | -722.04 | 722.04 |
| TOTAL | | | | | | -722.04 | 722.04 |
| Check | 214 | 02/24/2017 | Myroslava Vick Vel... | | Chase #9539 | | -612.19 |
| | | | | | Payroll Clearance | -612.19 | 612.19 |
| TOTAL | | | | | | -612.19 | 612.19 |

K & H Restaurant Inc
Check Detail
February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 312 | 02/06/2017 | Queens boro | | Chase #9539 | | -500.00 |
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 344 | 02/08/2017 | Empire Merchants | | Chase #9539 | | -4,560.47 |
| | | | | | Outside Services | -4,560.47 | 4,560.47 |
| TOTAL | | | | | | -4,560.47 | 4,560.47 |
| Check | 354 | 02/06/2017 | Giovanna Chaparro | | Chase #9539 | | -340.00 |
| | | | | | Outside Services | -340.00 | 340.00 |
| TOTAL | | | | | | -340.00 | 340.00 |
| Check | 358 | 02/01/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 371 | 02/06/2017 | Teta Produce | | Chase #9539 | | -1,376.50 |
| | | | | | Food Purchases | -1,376.50 | 1,376.50 |
| TOTAL | | | | | | -1,376.50 | 1,376.50 |
| Check | 373 | 02/01/2017 | Bindi North America | | Chase #9539 | | -168.11 |
| | | | | | Food Purchases | -168.11 | 168.11 |
| TOTAL | | | | | | -168.11 | 168.11 |
| Check | 374 | 02/02/2017 | Empire Merchants | | Chase #9539 | | -2,690.17 |
| | | | | | Food Purchases | -2,690.17 | 2,690.17 |
| TOTAL | | | | | | -2,690.17 | 2,690.17 |
| Check | 376 | 02/03/2017 | Certified Bakery | | Chase #9539 | | -1,000.00 |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 377 | 02/02/2017 | Quality Linen Supply | | Chase #9539 | -313.00 | -313.00 |
| | | | | | Restaurant Supplies | -313.00 | 313.00 |
| TOTAL | | | | | | -313.00 | 313.00 |
| Check | 378 | 02/03/2017 | Gourmet Foods | | Chase #9539 | -176.04 | -176.04 |
| | | | | | Food Purchases | -176.04 | 176.04 |
| TOTAL | | | | | | -176.04 | 176.04 |
| Check | 379 | 02/02/2017 | Chakir Benone | | Chase #9539 | -1,200.00 | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 380 | 02/03/2017 | G&L Seafood | | Chase #9539 | -795.77 | -795.77 |
| | | | | | Food Purchases | -795.77 | 795.77 |
| TOTAL | | | | | | -795.77 | 795.77 |
| Check | 381 | 02/06/2017 | US Foods | | Chase #9539 | -4,408.02 | -4,408.02 |
| | | | | | Food Purchases | -4,408.02 | 4,408.02 |
| TOTAL | | | | | | -4,408.02 | 4,408.02 |
| Check | 382 | 02/06/2017 | US Foods | | Chase #9539 | -5,283.72 | -5,283.72 |
| | | | | | Food Purchases | -5,283.72 | 5,283.72 |
| TOTAL | | | | | | -5,283.72 | 5,283.72 |
| Check | 383 | 02/07/2017 | Evelina Polizova | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 384 | 02/07/2017 | Gulshat Tokhtarova | | Chase #9539 | | -650.00 |

7:00 PM
03/16/17

## K & H Restaurant Inc
### Check Detail
#### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |
| Check | 385 | 02/10/2017 | Dana Ordiyava | | Chase #9539 | | **-680.00** |
| | | | | | Outside Services | -680.00 | 680.00 |
| TOTAL | | | | | | -680.00 | 680.00 |
| Check | 386 | 02/09/2017 | Gaukhar Nurilbayer | | Chase #9539 | | **-520.00** |
| | | | | | Outside Services | -520.00 | 520.00 |
| TOTAL | | | | | | -520.00 | 520.00 |
| Check | 387 | 02/08/2017 | Gaukhar Nurilbayer | | Chase #9539 | | **-300.00** |
| | | | | | Outside Services | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 388 | 02/10/2017 | Yekaterina Poroma... | | Chase #9539 | | **-625.00** |
| | | | | | Outside Services | -625.00 | 625.00 |
| TOTAL | | | | | | -625.00 | 625.00 |
| Check | 389 | 02/07/2017 | Giovanna Chaparro | | Chase #9539 | | **-580.00** |
| | | | | | Outside Services | -580.00 | 580.00 |
| TOTAL | | | | | | -580.00 | 580.00 |
| Check | 390 | 02/08/2017 | Nelly Medina | | Chase #9539 | | **-1,300.00** |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 391 | 02/07/2017 | Jose segundo jene... | | Chase #9539 | | **-900.00** |
| | | | | | Outside Services | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 392 | 02/06/2017 | Jose Fernandez | | Chase #9539 | | **-960.00** |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 393 | 02/06/2017 | Jorge Victoriano | | Chase #9539 | -915.00 | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 394 | 02/06/2017 | Blndi North America | | Chase #9539 | -132.55 | -132.55 |
| | | | | | Food Purchases | -132.55 | 132.55 |
| TOTAL | | | | | | -132.55 | 132.55 |
| Check | 395 | 02/10/2017 | Con Ed | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Utilities | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 396 | 02/07/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 397 | 02/06/2017 | Segundo Sanchez... | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 398 | 02/06/2017 | Gustavo Corte | | Chase #9539 | -780.00 | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 399 | 02/06/2017 | Genaro Reyes | | Chase #9539 | -570.00 | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 400 | 02/07/2017 | Victor Castillo | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 402 | 02/07/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 404 | 02/07/2017 | baratunde Adekoya | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 406 | 02/09/2017 | SP Plus Garage | | Chase #9539 | | -600.00 |
| | | | | | Parking | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 407 | 02/22/2017 | WB Mason | | Chase #9539 | | -1,250.36 |
| | | | | | Office Supplies | -1,250.36 | 1,250.36 |
| TOTAL | | | | | | -1,250.36 | 1,250.36 |
| Check | 409 | 02/09/2017 | Giant Big Apple | | Chase #9539 | | -414.20 |
| | | | | | Food Purchases | -414.20 | 414.20 |
| TOTAL | | | | | | -414.20 | 414.20 |
| Check | 410 | 02/13/2017 | East Coast Juice | | Chase #9539 | | -300.00 |
| | | | | | Food Purchases | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 411 | 02/09/2017 | Quality Linen Supply | | Chase #9539 | | -153.90 |
| | | | | | Restaurant Supplies | -153.90 | 153.90 |
| TOTAL | | | | | | -153.90 | 153.90 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 412 | 02/08/2017 | Antolnio Zarate | | Chase #9539 | | -687.54 |
| | | | | | Payroll Clearance | -687.54 | 687.54 |
| TOTAL | | | | | | -687.54 | 687.54 |
| Check | 413 | 02/09/2017 | US Foods | | Chase #9539 | | -229.46 |
| | | | | | Food Purchases | -229.46 | 229.46 |
| TOTAL | | | | | | -229.46 | 229.46 |
| Check | 414 | 02/13/2017 | US Foods | | Chase #9539 | | -4,759.38 |
| | | | | | Food Purchases | -4,759.38 | 4,759.38 |
| TOTAL | | | | | | -4,759.38 | 4,759.38 |
| Check | 415 | 02/13/2017 | US Foods | | Chase #9539 | | -5,541.51 |
| | | | | | Food Purchases | -5,541.51 | 5,541.51 |
| TOTAL | | | | | | -5,541.51 | 5,541.51 |
| Check | 416 | 02/13/2017 | G&L Seafood | | Chase #9539 | | -1,367.43 |
| | | | | | Food Purchases | -1,367.43 | 1,367.43 |
| TOTAL | | | | | | -1,367.43 | 1,367.43 |
| Check | 417 | 02/17/2017 | Certified Bakery | | Chase #9539 | | -1,000.00 |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 418 | 02/15/2017 | Queens boro | | Chase #9539 | | -1,000.00 |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 419 | 02/16/2017 | Jorge Lois Paredez... | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 420 | 02/13/2017 | Segundo Sanchez … | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 421 | 02/14/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 422 | 02/13/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 423 | 02/13/2017 | Victor Castillo | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 424 | 02/15/2017 | Lenis Estevez | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 425 | 02/14/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 426 | 02/14/2017 | baratunde Adekoya | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 427 | 02/14/2017 | Jose segundo jene… | | Chase #9539 | | -900.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -900.00 | -900.00 |
| TOTAL | | | | | | -900.00 | -900.00 |
| Check | 428 | 02/13/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 429 | 02/13/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 430 | 02/13/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 431 | 02/15/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 432 | 02/14/2017 | Evelina Polizova | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 434 | 02/15/2017 | Dana Ordiyava | | Chase #9539 | | -400.00 |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 435 | 02/21/2017 | Gaukhar Nurlibayer | | Chase #9539 | | -580.00 |
| | | | | | Outside Services | -580.00 | 580.00 |
| TOTAL | | | | | | -580.00 | 580.00 |
| Check | 436 | 02/13/2017 | Gourmet Foods | | Chase #9539 | | -190.88 |

7:00 PM
03/16/17

## K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Food Purchases | -190.88 | 190.88 |
| TOTAL | | | | | | -190.88 | 190.88 |
| Check | 437 | 02/15/2017 | Gaukhar Nurlibayer | | Chase #9539 | | -330.00 |
| | | | | | Outside Services | -330.00 | 330.00 |
| TOTAL | | | | | | -330.00 | 330.00 |
| Check | 438 | 02/17/2017 | Yekaterina Poroma… | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 439 | 02/14/2017 | Giovanna Chaparro | | Chase #9539 | | -400.00 |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 440 | 02/14/2017 | Bindi North America | | Chase #9539 | | -217.91 |
| | | | | | Food Purchases | -217.91 | 217.91 |
| TOTAL | | | | | | -217.91 | 217.91 |
| Check | 441 | 02/21/2017 | Bindi North America | | Chase #9539 | | -113.10 |
| | | | | | Food Purchases | -113.10 | 113.10 |
| TOTAL | | | | | | -113.10 | 113.10 |
| Check | 442 | 02/22/2017 | Classic Recycling | | Chase #9539 | | -1,034.31 |
| | | | | | Repairs and Mainten… | -1,034.31 | 1,034.31 |
| TOTAL | | | | | | -1,034.31 | 1,034.31 |
| Check | 443 | 02/17/2017 | Coca Cola Beverag… | | Chase #9539 | | -348.91 |
| | | | | | Food Purchases | -348.91 | 348.91 |
| TOTAL | | | | | | -348.91 | 348.91 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 444 | 02/16/2017 | Quality Linen Supply | | Chase #9539 | | -235.75 |
| | | | | | Restaurant Supplies | -235.75 | 235.75 |
| TOTAL | | | | | | -235.75 | 235.75 |
| Check | 445 | 02/16/2017 | Gulshat Tokhtarova | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 446 | 02/17/2017 | Certified Bakery | | Chase #9539 | | -1,000.00 |
| | | | | | Food Purchases | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 447 | 02/21/2017 | Teta Produce | | Chase #9539 | | -1,022.00 |
| | | | | | Food Purchases | -1,022.00 | 1,022.00 |
| TOTAL | | | | | | -1,022.00 | 1,022.00 |
| Check | 448 | 02/24/2017 | Empire Merchants | | Chase #9539 | | -3,644.49 |
| | | | | | Food Purchases | -3,644.49 | 3,644.49 |
| TOTAL | | | | | | -3,644.49 | 3,644.49 |
| Check | 449 | 02/21/2017 | US Foods | | Chase #9539 | | -4,424.78 |
| | | | | | Food Purchases | -4,424.78 | 4,424.78 |
| TOTAL | | | | | | -4,424.78 | 4,424.78 |
| Check | 450 | 02/21/2017 | US Foods | | Chase #9539 | | -6,729.75 |
| | | | | | Food Purchases | -6,729.75 | 6,729.75 |
| TOTAL | | | | | | -6,729.75 | 6,729.75 |
| Check | 451 | 02/17/2017 | Manhattan Beer Dist | | Chase #9539 | | -632.50 |
| | | | | | Food Purchases | -632.50 | 632.50 |
| TOTAL | | | | | | -632.50 | 632.50 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 452 | 02/21/2017 | Gourmet Foods | | Chase #9539 | | -176.04 |
| | | | | | Food Purchases | -176.04 | 176.04 |
| TOTAL | | | | | | -176.04 | 176.04 |
| Check | 453 | 02/17/2017 | G&L Seafood | | Chase #9539 | | -1,129.28 |
| | | | | | Food Purchases | -1,129.28 | 1,129.28 |
| TOTAL | | | | | | -1,129.28 | 1,129.28 |
| Check | 454 | 02/22/2017 | Diamond Rock NY ... | | Chase #9539 | | -40,018.53 |
| | | | | | Rent Expense | -40,018.53 | 40,018.53 |
| TOTAL | | | | | | -40,018.53 | 40,018.53 |
| Check | 455 | 02/21/2017 | Evelina Polizova | | Chase #9539 | | -680.00 |
| | | | | | Outside Services | -680.00 | 680.00 |
| TOTAL | | | | | | -680.00 | 680.00 |
| Check | 457 | 02/21/2017 | Dana Ordiyava | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 458 | 02/27/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 459 | 02/21/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -350.00 |
| | | | | | Outside Services | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | 460 | 02/23/2017 | Yekaterina Poroma... | | Chase #9539 | | -520.00 |
| | | | | | Outside Services | -520.00 | 520.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -520.00 | 520.00 |
| **Check** | 461 | 02/27/2017 | **Giovanna Chaparro** | | **Chase #9539** | | **-530.00** |
| | | | | | Outside Services | -530.00 | 530.00 |
| TOTAL | | | | | | -530.00 | 530.00 |
| **Check** | 462 | 02/23/2017 | **Jose segundo jene...** | | **Chase #9539** | | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| **Check** | 463 | 02/21/2017 | **Jose Fernandez** | | **Chase #9539** | | **-960.00** |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| **Check** | 465 | 02/21/2017 | **Segundo Sanchez ...** | | **Chase #9539** | | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| **Check** | 466 | 02/21/2017 | **Gustavo Corte** | | **Chase #9539** | | **-780.00** |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| **Check** | 467 | 02/21/2017 | **Genaro Reyes** | | **Chase #9539** | | **-570.00** |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| **Check** | 468 | 02/21/2017 | **Victor Castillo** | | **Chase #9539** | | **-500.00** |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Check** | 469 | 02/22/2017 | **Lenis Estevez** | | **Chase #9539** | | **-450.00** |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 470 | 02/21/2017 | Diego Varges | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| | | | | | **Chase #9539** | | **-450.00** |
| Check | 471 | 02/21/2017 | baratunde Adekoya | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| | | | | | **Chase #9539** | | **-400.00** |
| Check | 472 | 02/22/2017 | East Coast Juice | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| | | | | | **Chase #9539** | | **-80.00** |
| Check | 473 | 02/23/2017 | Giant Big Apple | | Food Purchases | -80.00 | 80.00 |
| TOTAL | | | | | | -80.00 | 80.00 |
| | | | | | **Chase #9539** | | **-560.90** |
| Check | 474 | 02/23/2017 | Quality Linen Supply | | Food Purchases | -560.90 | 560.90 |
| TOTAL | | | | | | -560.90 | 560.90 |
| | | | | | **Chase #9539** | | **-215.00** |
| Check | 475 | 02/23/2017 | Manhattan Bag Co | | Restaurant Supplies | -215.00 | 215.00 |
| TOTAL | | | | | | -215.00 | 215.00 |
| | | | | | **Chase #9539** | | **-228.64** |
| Check | 477 | 02/27/2017 | Certified Bakery | | Restaurant Supplies | -228.64 | 228.64 |
| TOTAL | | | | | | -228.64 | 228.64 |
| | | | | | **Chase #9539** | | **-1,412.50** |
| Check | 478 | 02/24/2017 | John A Vasilavoa | | Food Purchases | -1,412.50 | 1,412.50 |
| TOTAL | | | | | | -1,412.50 | 1,412.50 |
| | | | | | **Chase #9539** | | **-1,946.00** |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food Purchases | -1,946.00 | -1,946.00 |
| TOTAL | | | | | | -1,946.00 | -1,946.00 |
| Check | 479 | 02/27/2017 | Gulshat Tokhtarova | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 480 | 02/27/2017 | G&L Seafood | | Chase #9539 | -1,115.04 | -1,115.04 |
| | | | | | Food Purchases | -1,115.04 | 1,115.04 |
| TOTAL | | | | | | -1,115.04 | 1,115.04 |
| Check | 481 | 02/28/2017 | Teta Produce | | Chase #9539 | -1,253.50 | -1,253.50 |
| | | | | | Food Purchases | -1,253.50 | 1,253.50 |
| TOTAL | | | | | | -1,253.50 | 1,253.50 |
| Check | 482 | 02/27/2017 | US Foods | | Chase #9539 | -2,363.59 | -2,363.59 |
| | | | | | Food Purchases | -2,363.59 | 2,363.59 |
| TOTAL | | | | | | -2,363.59 | 2,363.59 |
| Check | 483 | 02/27/2017 | US Foods | | Chase #9539 | -2,664.78 | -2,664.78 |
| | | | | | Food Purchases | -2,664.78 | 2,664.78 |
| TOTAL | | | | | | -2,664.78 | 2,664.78 |
| Check | 484 | 02/27/2017 | Queens boro | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 488 | 02/27/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |

7:00 PM
03/16/17

# K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **489** | **02/27/2017** | **Segundo Sanchez ...** | | **Chase #9539** | | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| **Check** | **490** | **02/27/2017** | **Gustavo Corte** | | **Chase #9539** | | **-780.00** |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| **Check** | **491** | **02/27/2017** | **Genaro Reyes** | | **Chase #9539** | | **-570.00** |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| **Check** | **492** | **02/27/2017** | **Victor Castillo** | | **Chase #9539** | | **-500.00** |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Check** | **493** | **02/27/2017** | **baratunde Adekoya** | | **Chase #9539** | | **-500.00** |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Check** | **496** | **02/27/2017** | **Gulshat Tokhtarova** | | **Chase #9539** | | **-600.00** |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| **Check** | **497** | **02/27/2017** | **Dana Ordiyava** | | **Chase #9539** | | **-620.00** |
| | | | | | Outside Services | -620.00 | 620.00 |
| TOTAL | | | | | | -620.00 | 620.00 |
| **Check** | **503** | **02/27/2017** | **Jose Fernandez** | | **Chase #9539** | | **-960.00** |
| | | | | | Food Purchases | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |

7:00 PM
03/16/17

## K & H Restaurant Inc
## Check Detail
### February 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 505 | 02/27/2017 | Victor Aguilar Nieves | | Chase #9539 | | -270.00 |
| | | | | | Outside Services | -270.00 | 270.00 |
| TOTAL | | | | | | -270.00 | 270.00 |
| Check | 506 | 02/27/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 507 | 02/28/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 509 | 02/28/2017 | Gottesman Law PL... | | Chase #9539 | | -3,750.00 |
| | | | | | Professional Fees | -3,750.00 | 3,750.00 |
| TOTAL | | | | | | -3,750.00 | 3,750.00 |



New York State Department of Taxation and Finance

DLN: SW1705717280

Quarterly Recap for Monthly Filers ST-810

# New York State and Local
## Sales and Use Tax Web Filed Return

**Filing period**
12/01/2016 - 02/28/2017

| Sales tax identification number ▶ | 55-0812049 |
|---|---|

**Legal name**
K & H RESTAURANT, INC.

**Mailing address**
511 LEXINGTON AVE
NEW YORK, NY 10017-2017
US

**Due date:**
03/20/2017

You will be responsible for penalty and interest if
your return is not submitted by this date.

## Business information changes

Final return ☐   Amended return ☐

Has your responsible persons information changed? ...................................................................... Yes ☐   No ☑

Has your business address or phone number(s) changed? ............................................................ Yes ☐   No ☑

Is the income from this business being reported "under" the identification number shown above?

Enter the ID number of the entity reporting the income: _____   Yes ☑   No ☐

## Summary of business activity

| | |
|---|---|
| Gross sales (include all taxable and exempt sales but not sales tax) ............................................. | 578,399.00 |
| Total non-taxables sales ........................................................................................................... | |
| Gross credit and debit card deposits .......................................................................................... | |

## Return Summary

| Task | Net taxable sales & services | Net purchases subject to tax | Total net sales & use tax |
|---|---|---|---|
| Main form | 578,399.00 | 0.00 | 51,332.91 |
| | 578,399.00 | 0.00 | 51,332.91 |

03012 (03/16)  Page 1 of 3

RECORD COPY RECORD COPY
DO NOT MAIL

**Page 2 of 3**    Sales tax ID number 55-0812049    Quarterly Recap for Monthly Filers ST-810

## Sales and use taxes by jurisdiction

Do you have anything to report on this form for this period? ................................................................ Yes ☑  No ☐

| Taxable sales and services | Credits against taxable sales and services | Net taxable sales and services | Purchases subject to tax | Credits against purchases subject to tax | Net purchases subject to tax | X | Tax rate | = | Sales & use tax |
|---|---|---|---|---|---|---|---|---|---|
| NE 8081  New York City/State Combined Tax | | | | | | | | | |
| | | | | | Over collected ($): | | | | |
| 578,399.00 | | 578,399.00 | | | 0.00 | | 0.08875 | | 51,332.91 |
| Column totals: | | | | | | | | | |
| 578,399.00 | 0.00 | 578,399.00 | 0.00 | 0.00 | 0.00 | | | | 51,332.91 |

Total tax due from main form and schedules:* 51,332.91

\* Total tax due includes any over-collected amounts.

FOR YOUR RECORDS ONLY DO NOT MAIL

of 3 of 3

Sales tax ID number: 55-0812049

Quarterly Recap for Monthly Filers ST-810

## Special taxes

| | Taxable receipts | Tax rate | Special taxes | Over collected | Total Special taxes due |
|---|---|---|---|---|---|
| Total special taxes: | | | | | |

## Unclaimed credit

| | Credit amount |
|---|---|
| Credit for prepaid sales tax on cigarettes ........................................................................... | |

## Vendor collection credit

| | Credit amount |
|---|---|
| Vendor collection credit *(can not exceed $200)* ............................................................. | |
| Total tax due: | 51,332.91 |

## Advance payments

| | Credit amount |
|---|---|
| Advance payments ...................................................................................................... | 48,169.11 |
| Additional payments not shown above ......................................................................... | 0.00 |
| Overpayment being carried forward from a prior period .................................................... | 0.00 |
| Total advance payments: | 48,169.11 |

## Pay penalty and interest

| | |
|---|---|
| Taxpayer calculated penalty and interest ........................................................................ | 0.00 |
| Total amount due: | 3,163.80 |

## Payment details  (Account saved ☑)

| | |
|---|---|
| **Bank routing number** 021000021 | **Payment method** Pay from Bank Account |
| **Bank name** JPMORGAN CHASE | **Payment for** ST810 |
| **Bank account number** XXXXXX8572 | **Payment date** 03/16/2017 |
| **Account type** Business Checking | **Amount due** 3163.80 |
| **Account holder** K & H RESTAURANT INC | **Payment amount** 3163.80 |

## Transaction details

| | |
|---|---|
| **Confirmation number** SW1705717280 | **Transaction date/time** 03/16/2017 10:21AM |
| **Tax professional ID** | **Tax professional name** |
| **Submitter phone** (516)433-8992 | **Submitter e-mail** mattsgpa@aol.com |
| **Submitted by** ELLIOT Schneiderman | |

FOR YOUR RECORDS ONLY