# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re **K&H RESTAURANT INC**
Debtor

Case No. **16-13151**

Reporting Period: **MARCH 1- MARCH 31, 2017**

Federal Tax I.D. # _____

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | YES | |
| Bank Reconciliation (or copies of debtor's bank reconciliations | MOR-1 (CON'T) | YES | |
| Copies of bank statements | | YES | |
| Cash disbursements journals | | YES | |
| Statement of Operations | MOR-2 | YES | |
| Balance Sheet | MOR-3 | YES | |
| Status of Post-petition Taxes | MOR-4 | YES | |
| Copies of IRS Form 6123 or payment receipt | | NO | PAYCHEX |
| Copies of tax returns filed during reporting period | | YES | |
| Summary of Unpaid Post-petition Debts | MOR-4 | YES | |
| Listing of Aged Accounts Payable | | NO | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | YES | |
| Taxes Reconciliation and Aging | MOR-5 | YES | |
| Payments to Insiders and Professional | MOR-6 | YES | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | YES | |
| Debtor Questionnaire | MOR-7 | YES | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____Adel Kelle_____ Date 4/8/17

Signature of Authorized Individual* _____Adel kelleL_____ Date 4/8/17

Printed Name of Authorized Individual _____ADEL kelleL_____ Date 4/8/17

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re **K&H RESTAURANT INC**
Debtor

Case No. **16-13151**
Reporting Period: **MARCH 1- MARCH 31, 2017**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | (2,030.83) | 253.14 | | | (1,777.69) |
| CASH SALES | 276,021.10 | | | | 276,021.10 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | 0.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | 0.00 |
| LOANS AND ADVANCES | | | | | 0.00 |
| SALE OF ASSETS | | | | | 0.00 |
| OTHER *(ATTACH LIST)* | 20,566.29 | | | | 20,566.29 |
| TRANSFERS *(FROM DIP ACCTS)* | 200.00 | 28,650.00 | | | 28,850.00 |
| TOTAL RECEIPTS | 296,787.39 | 28,650.00 | | | 325,437.39 |
| NET PAYROLL | 22,983.82 | | | | 22,983.82 |
| PAYROLL TAXES | 13,473.61 | | | | 13,473.61 |
| SALES, USE, & OTHER TAXES | | 23,128.80 | | | 23,128.80 |
| INVENTORY PURCHASES | 114,715.54 | | | | 114,715.54 |
| SECURED/ RENTAL/ LEASES | 40,018.53 | | | | 40,018.53 |
| INSURANCE | 687.50 | | | | 687.50 |
| ADMINISTRATIVE | 24,571.63 | 10.00 | | | 24,581.63 |
| SELLING | 1,220.92 | | | | 1,220.92 |
| OTHER *(ATTACH LIST)* | | | | | 0.00 |
| OWNER DRAW * | | | | | 0.00 |
| TRANSFERS *(TO DIP ACCTS)* | 28,650.00 | 200.00 | | | 28,850.00 |
| PROFESSIONAL FEES | 3,025.00 | | | | 3,025.00 |
| U.S. TRUSTEE QUARTERLY FEES | 4,550.00 | | | | 4,550.00 |
| COURT COSTS | | | | | 0.00 |
| TOTAL DISBURSEMENTS | 253,896.55 | 23,338.80 | | | 277,235.35 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 42,890.84 | 5,311.20 | | | 48,202.04 |
| CASH – END OF MONTH | 40,860.01 | 5,564.34 | | | 46,424.35 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 277,235.35 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 28,850.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 248,385.35 |

In re **K&H RESTAURANT INC**  Case No. **16-13151**
Debtor  Reporting Period: **MARCH 1- MARCH 31, 2017**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating 9539 | Payroll 8572 | Tax # | Other # |
|---|---|---|---|---|
| BALANCE PER BOOKS | 31,889.34 | 5,564.34 | | |
| BANK BALANCE | 40,860.01 | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) : | 8,970.67 | | | |
| OTHER (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | 31,889.34 | 5,564.34 | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | 144 | 856.62 | | |
| | 155 | 483.49 | | |
| | 163 | 628.53 | | |
| | 249 | 1,403.85 | | |
| | 251 | 1,298.13 | | |
| | 253 | 1,118.65 | | |
| | 250 | 819.26 | | |
| | 252 | 766.52 | | |
| | 247 | 698.75 | | |
| | 248 | 658.54 | | |
| | 246 | 238.33 | | |
| | | 8,970.67 | | |

OTHER

Deposit from Adel Kellel $16,764.29
Deposit from Gottesman Law $3,750.00
Deposit from Paychex for $52.00

In re **K&H RESTAURANT INC**

Debtor

Case No. **16-13151**

Reporting Period: **MARCH 1- MARCH 31, 2017**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 240,315.64 | 1,103,474.35 |
| Less: Returns and Allowances | | |
| Net Revenue | 240,315.64 | 1,103,474.35 |
| Beginning Inventory | | |
| Add: Purchases | | 0.00 |
| Add: Cost of Labor | 114,715.54 | 597,599.22 |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 114,715.54 | 597,599.22 |
| Gross Profit | 125,600.10 | 505,875.13 |
| Advertising | | 0.00 |
| Auto and Truck Expense | 3,046.72 | 12,186.88 |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | 8,000.00 | 18,000.00 |
| Insurance | 687.50 | 3,187.50 |
| Management Fees/Bonuses | | |
| Office Expense | 1,254.92 | 10,218.79 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 1,136.12 | 6,639.88 |
| Rent and Lease Expense | 40,018.53 | 160,074.12 |
| Salaries/Commissions/Fees | 19,821.84 | 99,412.58 |
| Supplies | 1,220.92 | 6,923.96 |
| Taxes - Payroll | 3,173.02 | 16,918.46 |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | 350.80 |
| Utilities | 5,333.81 | 17,612.77 |
| Other (attach schedule) | 5,083.06 | 46,033.36 |
| Total Operating Expenses Before Depreciation | 88,776.44 | 397,559.10 |
| Depreciation/Depletion/Amortization | | 2,220.59 |
| Net Profit (Loss) Before Other Income & Expenses | 36,823.66 | 106,095.44 |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 36,873.66 | 106,145.44 |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 4,550.00 | 4,875.00 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 4,550.00 | 4,875.00 |
| Income Taxes | | |
| Net Profit (Loss) | 32,273.66 | 101,220.44 |

In re **K&H RESTAURANT INC**

Debtor

Case No. **16-13151**

Reporting Period: **MARCH 1- MARCH 31, 2017**

**BREAKDOWN OF "OTHER" CATEGORY**

**OTHER COSTS**

| | | |
|---|---:|---:|
| BANK SERVICE CHARGES | 5,218.06 | 32,008.36 |
| DUES | 90.00 | 340.00 |
| PARKING | 600.00 | 2,400.00 |
| PROFESSIONAL FEES | (875.00) | 10,925.00 |
| PERMITS | | 280.00 |
| | 5,033.06 | 45,953.36 |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**OTHER INCOME**

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**OTHER EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |

**OTHER REORGANIZATION EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |

In re **K&H RESTAURANT INC**
    Debtor

Case No. **16-13151**
Reporting Period: **MARCH 1- MARCH 31, 2017**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Unrestricted Cash and Equivalents | 37,571.68 | (7,725.59) | (17,025.33) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | 37,571.68 | (7,725.59) | (17,025.33) |
| | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 695,475.00 | 695,475.00 | 695,475.00 |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less:  Accumulated Depreciation | (208,920.00) | (208,920.00) | (206,699.41) |
| *TOTAL PROPERTY & EQUIPMENT* | 486,555.00 | 486,555.00 | 488,755.59 |
| | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL OTHER ASSETS* | 120,000.00 | 120,000.00 | 120,000.00 |
| *TOTAL ASSETS* | 644,126.68 | 598,829.41 | 591,750.26 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4) NOTE 1* | 7,332.35 | 12,108.69 | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* NOTE 2 | 3,338.44 | 2,352.78 | |
| *TOTAL POST-PETITION LIABILITIES* | 10,670.79 | 14,461.47 | 0.00 |
| | | | |
| Secured Debt | 81,718.36 | 81,718.36 | 95,578.91 |
| Priority Debt | 172,189.29 | 172,189.29 | 206,713.29 |
| Unsecured Debt | 676,384.10 | 661,922.63 | 650,278.65 |
| *TOTAL PRE-PETITION LIABILITIES* | 930,291.75 | 915,830.28 | 952,570.85 |
| *TOTAL LIABILITIES* | 940,962.54 | 930,291.75 | 952,570.85 |
| | | | |
| Capital Stock | 21,400.00 | 21,400.00 | 21,400.00 |
| Additional Paid-In Capital | 0.00 | | |
| Owner's Debt | 0.00 | (16,764.29) | |
| Owner's Draw | (37,285.71) | (37,285.71) | |
| Retained Earnings - Pre-Petition | (382,220.59) | (382,220.59) | |
| Retained Earnings - Post-petition | (382,220.59) | (382,220.59) | (382,220.59) |
| Adjustments to Owner Equity *(attach schedule)* | 101,270.44 | 68,946.78 | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (296,835.86) | (345,923.81) | (360,820.59) |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | 644,126.68 | 598,829.41 | 591,750.26 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re **K&H RESTAURANT INC**                                      Case No. **16-13151**
        Debtor                                          Reporting Period: **MARCH 1- MARCH 31, 2017**

**BALANCE SHEET - continuation section**

| Other Current Assets | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Other Assets | | | |
|---|---|---|---|
| | | | |
| | | | |

| Other Post-petition Liabilities | | | |
|---|---|---|---|
| UNION WELFARE | 3,338.44 | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Adjustments to Owner's Equity | | | |
|---|---|---|---|
| | | | |
| | | | |

| Post-Petition Contributions | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

NOTE 1 - SALES TAXES DUE BY APRIL 20 AND PAID APRIL 4, 2017
NOTE 2- UNION WELFARE DUE AND PAID BY APRIL 7, 2017

In re K&H RESTAURANT INC                    Case No. 16-13151
         Debtor                              Reporting Period: MARCH 1- MARCH 31, 2017

## STATUS OF POST-PETITION TAXES AMENDED

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

|  |  |  | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding |  | 4,860.50 | 4,860.50 | VARIOUS |  |  |
| FICA-Employee |  | 2,843.86 | 2,843.86 | VARIOUS |  |  |
| FICA-Employer |  | 2,843.82 | 2,843.82 | VARIOUS |  |  |
| Unemployment |  | 25.08 | 25.08 | VARIOUS |  |  |
| Income |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| **Total Federal Taxes** |  | 10,573.26 | 10,573.26 | VARIOUS |  |  |
| Withholding |  | 2,572.83 | 2,572.83 | VARIOUS |  |  |
| Sales NOTE I | 12,108.69 | 18,352.46 | 23,128.80 | VARIOUS | EFT | 7,332.35 |
| Excise |  |  |  |  |  |  |
| Unemployment |  | 327.52 | 327.52 | VARIOUS |  |  |
| Real Property |  |  |  |  |  |  |
| Personal Property |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| **Total State and Local** | 12,108.69 | 21,252.81 | 26,029.15 |  | 0.00 | 7,332.35 |
| **Total Taxes** | 12,108.69 | 31,826.07 | 36,602.41 |  | 0.00 | 7,332.35 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

|  | Current | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable |  |  |  |  |  |  |
| Wages Payable |  |  |  |  |  |  |
| Taxes Payable |  |  |  |  |  |  |
| Rent/Leases-Building |  |  |  |  |  |  |
| Rent/Leases-Equipment |  |  |  |  |  |  |
| Secured Debt/Adequate Protection Payments |  |  |  |  |  |  |
| Professional Fees |  |  |  |  |  |  |
| Amounts Due to Insiders |  |  |  |  |  |  |
| Other:UNION BENEFIT CONTRIBUTIONS_NOTE 2 | 3,338.44 |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| **Total Post-petition Debts** | 3,338.44 |  |  |  |  |  |

Explain how and when the Debtor intends to pay any past due post-petition debts.
NOTE 1 - SALES TAXES DUE
BY APRIL 20 AND PAID
APRIL 4, 2017
NOTE 2- UNION BENEFIT
CONTRIBUTION DUE AND
PAID BY APRIL 7, 2017

In re K&H RESTAURANT INC
Debtor

Case No. 16-13151
Reporting Period: MARCH 1- MARCH 31, 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| | |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | N/A |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| | |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Less: Bad Debts (Amount considered uncollectible) | |
| Net Accounts Receivable | |

## TAXES RECONCILIATION AND AGING

| | |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Taxes Payable | |
| Total Accounts Payable | |

In re **K&H RESTAURANT INC**        Case No. **16-13151**
        Debtor        Reporting Period: **MARCH 1- MARCH** 31, 2017

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| | | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| | | | |
|---|---|---|---|
| **DIAMOND ROCK** | 40,018.53 | 40,018.53 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 40,018.53 | |

In re **K&H RESTAURANT INC**                                     Case No. **16-13151**
    Debtor                                 Reporting Period: **MARCH 1- MARCH 31, 2017**

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | NO |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | NO |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | NO |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8 Are any post petition payroll taxes past due? | YES | |
| 9 Are any post petition State or Federal income taxes past due? | | NO |
| 10 Are any post petition real estate taxes past due? | | NO |
| 11 Are any other post petition taxes past due? | | NO |
| 12 Have any pre-petition taxes been paid during this reporting period? | | NO |
| 13 Are any amounts owed to post petition creditors delinquent? | | NO |
| 14 Are any wage payments past due? | YES | |
| 15 Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | NO |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |

12:13 PM
04/02/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase # 8572, Period Ending 03/31/2017

|  | Mar 31, 17 |
|---|---|
| **Beginning Balance** | 253.14 |
|   Cleared Transactions |  |
|     Checks and Payments - 6 items | -23,338.80 |
|     Deposits and Credits - 5 items | 28,650.00 |
|   **Total Cleared Transactions** | 5,311.20 |
| **Cleared Balance** | 5,564.34 |
| **Register Balance as of 03/31/2017** | 5,564.34 |
| **Ending Balance** | 5,564.34 |

12:13 PM
04/02/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase # 8572, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 253.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 Items** | | | | | | |
| Check | 03/02/2017 | | Transfer | X | -200.00 | -200.00 |
| Check | 03/10/2017 | | NYS Sales Tax | X | -5,533.00 | -5,733.00 |
| Check | 03/15/2017 | | NYS Sales Tax | X | -3,124.00 | -8,857.00 |
| Check | 03/17/2017 | | NYS Sales Tax | X | -3,163.80 | -12,020.80 |
| Check | 03/29/2017 | | NYS Sales Tax | X | -11,308.00 | -23,328.80 |
| Check | 03/31/2017 | | Chase | X | -10.00 | -23,338.80 |
| Total Checks and Payments | | | | | -23,338.80 | -23,338.80 |
| **Deposits and Credits - 5 Items** | | | | | | |
| Deposit | 03/09/2017 | | Transfer | X | 5,550.00 | 5,550.00 |
| Deposit | 03/13/2017 | | Transfer | X | 6,500.00 | 12,050.00 |
| Deposit | 03/23/2017 | | Transfer | X | 6,000.00 | 18,050.00 |
| Deposit | 03/28/2017 | | Transfer | X | 6,000.00 | 24,050.00 |
| Deposit | 03/30/2017 | | Transfer | X | 4,600.00 | 28,650.00 |
| Total Deposits and Credits | | | | | 28,650.00 | 28,650.00 |
| Total Cleared Transactions | | | | | 5,311.20 | 5,311.20 |
| **Cleared Balance** | | | | | 5,311.20 | 5,311.20 |
| Register Balance as of 03/31/2017 | | | | | 5,311.20 | 5,564.34 |
| **Ending Balance** | | | | | **5,311.20** | **5,564.34** |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 01, 2017 through March 31, 2017
Account Number: **000000902058572**

00162636 DRE 802 219 09117 NNNNNNNNNN  1 000000000 62 0000

K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017-2008



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$253.14** |
| Deposits and Additions | 5 | 28,650.00 |
| Electronic Withdrawals | 5 | -23,328.80 |
| Fees | 1 | -10.00 |
| **Ending Balance** | **11** | **$5,564.34** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/09 | Online Transfer From Chk ...9539 Transaction#: 6064270298 | $5,550.00 |
| 03/13 | Online Transfer From Chk ...9539 Transaction#: 6072837178 | 6,500.00 |
| 03/23 | Online Transfer From Chk ...9539 Transaction#: 6095962052 | 6,000.00 |
| 03/28 | Online Transfer From Chk ...9539 Transaction#: 6107143094 | 6,000.00 |
| 03/30 | Online Transfer From Chk ...9539 Transaction#: 6111762027 | 4,600.00 |
| **Total Deposits and Additions** | | **$28,650.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | 03/02 Online Transfer To Chk ...9539 Transaction#: 6046554659 | $200.00 |
| 03/10 | Nys Dtf Sales   Tax Paymnt 000000016778803 CCD ID: O146013200 | 5,533.00 |
| 03/15 | Nys Dtf Sales   Tax Paymnt 000000017130209 CCD ID: O146013200 | 3,124.00 |
| 03/17 | Nys Dtf Sales   Tax Paymnt 000000017394065 CCD ID: O146013200 | 3,163.80 |
| 03/29 | Nys Dtf Sales   Tax Paymnt 000000017882969 CCD ID: O146013200 | 11,308.00 |
| **Total Electronic Withdrawals** | | **$23,328.80** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | Monthly Service Fee | $10.00 |
| **Total Fees** | | **$10.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $53.14.


**CHASE** ◆

March 01, 2017 through March 31, 2017
Account Number:    **000000902058572**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/02 | $53.14 | 03/15 | 3,446.14 | 03/29 | 974.34 |
| 03/09 | 5,603.14 | 03/17 | 282.34 | 03/30 | 5,574.34 |
| 03/10 | 70.14 | 03/23 | 6,282.34 | 03/31 | 5,564.34 |
| 03/13 | 6,570.14 | 03/28 | 12,282.34 | | |

## SERVICE CHARGE SUMMARY

**TRANSACTIONS FOR SERVICE FEE CALCULATION**

| | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 4 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | 4 |

**SERVICE FEE CALCULATION**

| | AMOUNT |
|---|---|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | $10.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | $10.00 |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


**JPMorgan Chase Bank, N.A. Member FDIC**

---

12:15 PM

04/02/17

# K & H Restaurant Inc
## Reconciliation Summary
### Chase #9539, Period Ending 03/31/2017

|  | Mar 31, 17 |
|---|---|
| **Beginning Balance** | -2,030.83 |
| Cleared Transactions | |
| Checks and Payments - 232 items | -253,896.55 |
| Deposits and Credits - 40 items | 296,787.39 |
| **Total Cleared Transactions** | 42,890.84 |
| **Cleared Balance** | 40,860.01 |
| Uncleared Transactions | |
| Checks and Payments - 11 items | -8,970.67 |
| **Total Uncleared Transactions** | -8,970.67 |
| **Register Balance as of 03/31/2017** | 31,889.34 |
| **Ending Balance** | 31,889.34 |

Page 1

12:15 PM
04/02/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -2,030.83 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 232 Items** | | | | | | |
| Check | 02/17/2017 | 202 | noedith lopez | X | -632.30 | -632.30 |
| Check | 02/24/2017 | 208 | Claudio Ramos | X | -727.73 | -1,360.03 |
| Check | 02/24/2017 | 211 | noedith lopez | X | -653.60 | -2,013.63 |
| Check | 02/24/2017 | 210 | Patricia Cruz | X | -641.58 | -2,655.21 |
| Check | 02/24/2017 | 214 | Myroslava Vick Vely... | X | -612.19 | -3,267.40 |
| Check | 02/24/2017 | 212 | Andres Martinez | X | -591.53 | -3,858.93 |
| Check | 02/24/2017 | 207 | Segundo Tensacas | X | -238.33 | -4,097.26 |
| Check | 03/01/2017 | 485 | Empire Merchants | X | -1,631.44 | -5,728.70 |
| Check | 03/01/2017 | | Southern Wine & Sp... | X | -1,198.93 | -6,927.63 |
| Check | 03/01/2017 | 511 | Manhattan Beer Dist | X | -783.26 | -7,710.89 |
| Check | 03/01/2017 | | Evelina Polizova | X | -600.00 | -8,310.89 |
| Check | 03/01/2017 | 500 | Yekaterina Poromar... | X | -500.00 | -8,810.89 |
| Check | 03/01/2017 | | Diego Varges | X | -450.00 | -9,260.89 |
| Check | 03/01/2017 | | Gourmet Foods | X | -214.58 | -9,475.47 |
| Check | 03/01/2017 | | East Coast Juice | X | -160.00 | -9,635.47 |
| Check | 03/01/2017 | | Staples | X | -42.74 | -9,678.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,712.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,746.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,780.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,814.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,848.21 |
| Check | 03/01/2017 | | Chase | X | -34.00 | -9,882.21 |
| Check | 03/02/2017 | | PAYMENTECH | X | -4,801.66 | -14,683.87 |
| Check | 03/02/2017 | 476 | Certified Bakery | X | -1,412.50 | -16,096.37 |
| Check | 03/02/2017 | | Jose segundo jenes... | X | -700.00 | -16,796.37 |
| Check | 03/02/2017 | | Giovanna Chaparro | X | -600.00 | -17,396.37 |
| Check | 03/02/2017 | 514 | Quality Linen Supply | X | -211.50 | -17,607.87 |
| Check | 03/02/2017 | | Lenis Estevez | X | -90.00 | -17,697.87 |
| Check | 03/02/2017 | | Chase | X | -34.00 | -17,731.87 |
| Check | 03/02/2017 | | Chase | X | -34.00 | -17,765.87 |
| Check | 03/02/2017 | | Chase | X | -34.00 | -17,799.87 |
| Check | 03/02/2017 | | Chase | X | -34.00 | -17,833.87 |
| Check | 03/02/2017 | | Chase | X | -34.00 | -17,867.87 |
| Check | 03/03/2017 | | Davis & Gilbert LLP | X | -2,875.00 | -20,742.87 |
| Check | 03/03/2017 | | Paychex | X | -2,434.71 | -23,177.58 |
| Check | 03/03/2017 | 218 | Patricia Cruz | X | -777.52 | -23,955.10 |
| Check | 03/03/2017 | 219 | Andres Martinez | X | -761.86 | -24,716.96 |
| Check | 03/03/2017 | 221 | Myroslava Vick Vely... | X | -731.46 | -25,448.42 |
| Check | 03/03/2017 | 220 | Yulia Stetsiuk | X | -720.92 | -26,169.34 |
| Check | 03/03/2017 | 216 | Claudio Ramos | X | -698.74 | -26,868.08 |
| Check | 03/03/2017 | 217 | Antonino Zarate | X | -658.54 | -27,526.62 |
| Check | 03/03/2017 | | Restaurant Depot | X | -515.27 | -28,041.89 |
| Check | 03/03/2017 | 215 | Segundo Tensacas | X | -238.33 | -28,280.22 |
| Check | 03/06/2017 | 517 | US Foods | X | -2,635.46 | -30,915.68 |
| Check | 03/06/2017 | 516 | US Foods | X | -2,366.63 | -33,282.31 |
| Check | 03/06/2017 | 531 | Jose Fernandez | X | -960.00 | -34,242.31 |
| Check | 03/06/2017 | 523 | Jorge Lois Paredez ... | X | -800.00 | -35,042.31 |
| Check | 03/06/2017 | 498 | Gaukhar Nurlibayer | X | -640.00 | -35,682.31 |
| Check | 03/06/2017 | 526 | Genaro Reyes | X | -570.00 | -36,252.31 |
| Check | 03/06/2017 | 542 | Dana Ordiyava | X | -560.00 | -36,812.31 |
| Check | 03/06/2017 | 519 | Queens boro | X | -500.00 | -37,312.31 |
| Check | 03/06/2017 | 528 | Diego Varges | X | -450.00 | -37,762.31 |
| Check | 03/06/2017 | | Ecolab | X | -101.81 | -37,864.12 |
| Check | 03/07/2017 | 534 | Nelly Medina | X | -1,300.00 | -39,164.12 |
| Check | 03/07/2017 | 533 | Chakir Benone | X | -1,200.00 | -40,364.12 |
| Check | 03/07/2017 | 532 | Jorge Victoriano | X | -915.00 | -41,279.12 |
| Check | 03/07/2017 | 530 | Jose segundo jenes... | X | -700.00 | -41,979.12 |
| Check | 03/07/2017 | 524 | Segundo Sanchez a... | X | -700.00 | -42,679.12 |
| Check | 03/07/2017 | 520 | G&L Seafood | X | -601.38 | -43,280.50 |
| Check | 03/07/2017 | 535 | Evelina Polizova | X | -550.00 | -43,830.50 |
| Check | 03/07/2017 | 536 | Gulshat Tokhtarova | X | -540.00 | -44,370.50 |
| Check | 03/07/2017 | 527 | Victor Castillo | X | -500.00 | -44,870.50 |
| Check | 03/07/2017 | 529 | Victor Aguilar Nieves | X | -270.00 | -45,140.50 |
| Check | 03/08/2017 | 512 | US Trustee | X | -4,550.00 | -49,690.50 |
| Check | 03/08/2017 | 525 | Gustavo Corte | X | -780.00 | -50,470.50 |
| Check | 03/08/2017 | 541 | Giovanna Chaparro | X | -630.00 | -51,100.50 |
| Deposit | 03/09/2017 | | Transfer | X | -5,550.00 | -56,650.50 |
| Check | 03/09/2017 | 543 | SP Plus Garage | X | -600.00 | -57,250.50 |
| Check | 03/09/2017 | 539 | Gaukhar Nurlibayer | X | -400.00 | -57,650.50 |

12:15 PM
04/02/17

# K & H Restaurant Inc
# Reconciliation Detail
### Chase #9539, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/09/2017 | 499 | Gaukhar Nurlibayer | X | -400.00 | -58,050.50 |
| Check | 03/09/2017 | 558 | Quality Linen Supply | X | -215.00 | -58,265.50 |
| Check | 03/09/2017 | 522 | Bindi North America | X | -212.84 | -58,478.34 |
| Check | 03/10/2017 | | Paychex | X | -2,228.35 | -60,706.69 |
| Check | 03/10/2017 | 559 | Certified Bakery | X | -1,858.02 | -62,564.71 |
| Check | 03/10/2017 | 223 | Claudio Ramos | X | -698.74 | -63,263.45 |
| Check | 03/10/2017 | 225 | Patricia Cruz | X | -697.91 | -63,961.36 |
| Check | 03/10/2017 | 228 | Time Warner | X | -677.26 | -64,638.62 |
| Check | 03/10/2017 | 224 | Yulia Stetsiuk | X | -672.47 | -65,311.09 |
| Check | 03/10/2017 | 540 | Antoinio Zarate | X | -658.54 | -65,969.63 |
| Check | 03/10/2017 | 538 | Yekaterina Poromar... | X | -630.00 | -66,599.63 |
| Check | 03/10/2017 | 227 | Gaukhar Nurlibayer | X | -600.00 | -67,199.63 |
| Check | 03/10/2017 | 229 | Andres Martinez | X | -589.81 | -67,789.44 |
| Check | 03/10/2017 | | Myroslava Vick Vely... | X | -581.13 | -68,370.57 |
| Check | 03/10/2017 | 226 | Paychex | X | -486.30 | -68,856.87 |
| Check | 03/10/2017 | 544 | noedith lopez | X | -430.46 | -69,287.33 |
| Check | 03/10/2017 | 222 | Coca Cola Beverages | X | -273.69 | -69,561.02 |
| Deposit | 03/13/2017 | | Segundo Tensacas | X | -238.33 | -69,799.35 |
| Check | 03/13/2017 | 572 | Transfer | X | -6,500.00 | -76,299.35 |
| Check | 03/13/2017 | 571 | US Foods | X | -3,526.75 | -79,826.10 |
| Check | 03/13/2017 | 575 | US Foods | X | -2,728.95 | -82,555.05 |
| Check | 03/13/2017 | 557 | Teta Produce | X | -1,322.50 | -83,877.55 |
| Check | 03/13/2017 | 518 | Nelly Medina | X | -1,300.00 | -85,177.55 |
| Check | 03/13/2017 | 554 | Teta Produce | X | -1,230.00 | -86,407.55 |
| Check | 03/13/2017 | 555 | Jose Fernandez | X | -960.00 | -87,367.55 |
| Check | 03/13/2017 | 545 | Jorge Victoriano | X | -915.00 | -88,282.55 |
| Check | 03/13/2017 | 547 | Jorge Lois Paredez ... | X | -800.00 | -89,082.55 |
| Check | 03/13/2017 | 546 | Gustavo Corte | X | -780.00 | -89,862.55 |
| Check | 03/13/2017 | 576 | Segundo Sanchez a... | X | -700.00 | -90,562.55 |
| Check | 03/13/2017 | 549 | Queens boro | X | -500.00 | -91,062.55 |
| Check | 03/13/2017 | 570 | Victor Castillo | X | -500.00 | -91,562.55 |
| Check | 03/13/2017 | 574 | US Foods | X | -459.24 | -92,021.79 |
| Check | 03/13/2017 | | East Coast Juice | X | -200.00 | -92,221.79 |
| Check | 03/14/2017 | 556 | 21st BEER AND SO... | X | -144.00 | -92,365.79 |
| Check | 03/14/2017 | 553 | Chakir Benone | X | -1,200.00 | -93,565.79 |
| Check | 03/14/2017 | 548 | Jose Tenesacas | X | -700.00 | -94,265.79 |
| Check | 03/14/2017 | 1 | Genaro Reyes | X | -570.00 | -94,835.79 |
| Check | 03/14/2017 | 550 | Evelina Polizova | X | -530.00 | -95,365.79 |
| Check | 03/14/2017 | 551 | baratunde Adekoya | X | -500.00 | -95,865.79 |
| Check | 03/14/2017 | 552 | Diego Varges | X | -450.00 | -96,315.79 |
| Check | 03/15/2017 | 577 | Victor Aguilar Nieves | X | -270.00 | -96,585.79 |
| Check | 03/15/2017 | 562 | Giant Big Apple | X | -676.50 | -97,262.29 |
| Check | 03/15/2017 | 565 | Gulshat Tokhtarova | X | -580.00 | -97,842.29 |
| Check | 03/15/2017 | 580 | Gaukhar Nurlibayer | X | -300.00 | -98,142.29 |
| Check | 03/16/2017 | 578 | Manhattan Bag Co | X | -201.42 | -98,343.71 |
| Check | 03/16/2017 | 568 | Con Ed | X | -4,656.55 | -103,000.26 |
| Check | 03/16/2017 | 563 | G&L Seafood | X | -1,151.01 | -104,151.27 |
| Check | 03/16/2017 | 564 | Dana Ordiyava | X | -570.00 | -104,721.27 |
| Check | 03/16/2017 | 581 | Gaukhar Nurlibayer | X | -560.00 | -105,281.27 |
| Check | 03/17/2017 | | East Coast Juice | X | -160.00 | -105,441.27 |
| Check | 03/17/2017 | 585 | Paychex | X | -2,388.61 | -107,829.88 |
| Check | 03/17/2017 | 566 | Manhattan Beer Dist | X | -830.50 | -108,660.38 |
| Check | 03/17/2017 | 231 | Yekaterina Poromar... | X | -700.00 | -109,360.38 |
| Check | 03/17/2017 | 233 | Claudio Ramos | X | -698.75 | -110,059.13 |
| Check | 03/17/2017 | 236 | Patricia Cruz | X | -686.51 | -110,745.64 |
| Check | 03/17/2017 | 234 | Yulia Stetsiuk | X | -667.33 | -111,412.97 |
| Check | 03/17/2017 | 232 | noedith lopez | X | -662.13 | -112,075.10 |
| Check | 03/17/2017 | 235 | Antoinio Zarate | X | -658.55 | -112,733.65 |
| Check | 03/17/2017 | 237 | Andres Martinez | X | -645.11 | -113,378.76 |
| Check | 03/17/2017 | 230 | Myroslava Vick Vely... | X | -617.66 | -113,996.42 |
| Check | 03/17/2017 | 583 | Segundo Tensacas | X | -238.33 | -114,234.75 |
| Check | 03/17/2017 | | Quality Linen Supply | X | -207.30 | -114,442.05 |
| Check | 03/17/2017 | 513 | Manhattan Athletic ... | X | -90.00 | -114,532.05 |
| Check | 03/20/2017 | 587 | Gregg E Biendstock | X | -50.00 | -114,582.05 |
| Check | 03/20/2017 | 586 | US Foods | X | -3,330.94 | -117,912.99 |
| Check | 03/20/2017 | 560 | US Foods | X | -2,893.09 | -120,806.08 |
| Check | 03/20/2017 | 601 | Certified Bakery | X | -1,858.02 | -122,664.10 |
| Check | 03/20/2017 | 521 | Nelly Medina | X | -1,300.00 | -123,964.10 |
| Check | 03/20/2017 | 588 | Carsoul Cake | X | -1,271.22 | -125,235.32 |
| Check | 03/20/2017 | 600 | Chakir Benone | X | -1,200.00 | -126,435.32 |
| Check | 03/20/2017 | 573 | Jorge Victoriano | X | -915.00 | -127,350.32 |
| | | | Premium Provisions | X | -813.15 | -128,163.47 |

12:15 PM

04/02/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/20/2017 | 599 | Jose segundo jenes... | X | -700.00 | -128,863.47 |
| Check | 03/20/2017 | 592 | Segundo Sanchez a... | X | -700.00 | -129,563.47 |
| Check | 03/20/2017 | 567 | Giovanna Chaparro | X | -630.00 | -130,193.47 |
| Check | 03/20/2017 | 594 | Genaro Reyes | X | -570.00 | -130,763.47 |
| Check | 03/20/2017 | 604 | Dana Ordiyava | X | -540.00 | -131,303.47 |
| Check | 03/20/2017 | 602 | Evelina Polizova | X | -530.00 | -131,833.47 |
| Check | 03/20/2017 | 589 | Queens boro | X | -500.00 | -132,333.47 |
| Check | 03/20/2017 | 597 | Diego Varges | X | -450.00 | -132,783.47 |
| Check | 03/20/2017 | 595 | Victor Castillo | X | -400.00 | -133,183.47 |
| Check | 03/20/2017 |  | Staples | X | -18.68 | -133,202.15 |
| Check | 03/21/2017 | 609 | Diamond Rock NY L... | X | -40,018.53 | -173,220.68 |
| Check | 03/21/2017 | 614 | John & Son Inc | X | -1,030.00 | -174,250.68 |
| Check | 03/21/2017 | 612 | Jose Fernandez | X | -960.00 | -175,210.68 |
| Check | 03/21/2017 | 582 | Pioneer | X | -687.50 | -175,898.18 |
| Check | 03/21/2017 | 608 | Giovanna Chaparro | X | -570.00 | -176,468.18 |
| Check | 03/21/2017 | 603 | Gulshat Tokhtarova | X | -530.00 | -176,998.18 |
| Check | 03/21/2017 | 605 | Gaukhar Nurlibayer | X | -500.00 | -177,498.18 |
| Check | 03/21/2017 | 596 | baratunde Adekoya | X | -500.00 | -177,998.18 |
| Check | 03/21/2017 |  | Restaurant Depot | X | -215.85 | -178,214.03 |
| Check | 03/21/2017 | 611 | Gourmet Foods | X | -214.58 | -178,428.61 |
| Check | 03/21/2017 | 610 | Gourmet Foods | X | -214.58 | -178,643.19 |
| Check | 03/21/2017 | 579 | Gregg E Biendstock | X | -50.00 | -178,693.19 |
| Check | 03/22/2017 | 584 | Empire Merchants | X | -2,064.55 | -180,757.74 |
| Check | 03/22/2017 |  | MB Fin Servs | X | -1,526.00 | -182,283.74 |
| Check | 03/22/2017 |  | MB Fin Servs | X | -1,520.72 | -183,804.46 |
| Check | 03/22/2017 | 590 | Teta Produce | X | -1,184.50 | -184,988.96 |
| Check | 03/22/2017 | 591 | Jorge Lois Paredez ... | X | -800.00 | -185,788.96 |
| Check | 03/22/2017 | 593 | Gustavo Corte | X | -780.00 | -186,568.96 |
| Check | 03/22/2017 | 607 | Yekaterina Poromar... | X | -530.00 | -187,098.96 |
| Check | 03/22/2017 | 598 | Victor Aguilar Nieves | X | -270.00 | -187,368.96 |
| Deposit | 03/23/2017 |  | Transfer | X | -6,000.00 | -193,368.96 |
| Check | 03/23/2017 | 620 | Mohamed Yossef | X | -4,000.00 | -197,368.96 |
| Check | 03/23/2017 | 606 | Gaukhar Nurlibayer | X | -500.00 | -197,868.96 |
| Check | 03/23/2017 | 617 | Quality Linen Supply | X | -194.50 | -198,063.46 |
| Check | 03/23/2017 |  | Staples | X | -2.69 | -198,066.15 |
| Check | 03/24/2017 |  | Paychex | X | -2,359.15 | -200,425.30 |
| Check | 03/24/2017 | 623 | G&L Seafood | X | -880.18 | -201,305.48 |
| Check | 03/24/2017 | 244 | Myroslava Vick Vely... | X | -722.42 | -202,027.90 |
| Check | 03/24/2017 |  | Southern Wine & Sp... | X | -715.62 | -202,743.52 |
| Check | 03/24/2017 | 238 | Claudio Ramos | X | -698.74 | -203,442.26 |
| Check | 03/24/2017 | 243 | Yulia Stetsiuk | X | -678.72 | -204,120.98 |
| Check | 03/24/2017 | 239 | Antonio Zarate | X | -658.53 | -204,779.51 |
| Check | 03/24/2017 | 241 | noedith lopez | X | -646.30 | -205,425.81 |
| Check | 03/24/2017 | 240 | Patricia Cruz | X | -634.26 | -206,060.07 |
| Check | 03/24/2017 | 242 | Andres Martinez | X | -580.13 | -206,640.20 |
| Check | 03/24/2017 | 616 | Coca Cola Beverages | X | -446.38 | -207,086.58 |
| Check | 03/24/2017 | 245 | Segundo Tensacas | X | -238.33 | -207,324.91 |
| Check | 03/24/2017 |  | Staples | X | -2.37 | -207,327.28 |
| Check | 03/27/2017 | 624 | US Foods | X | -2,745.46 | -210,072.74 |
| Check | 03/27/2017 | 625 | US Foods | X | -2,235.22 | -212,307.96 |
| Check | 03/27/2017 | 654 | Mohamed Yossef | X | -2,000.00 | -214,307.96 |
| Check | 03/27/2017 | 653 | Mohamed Yossef | X | -2,000.00 | -216,307.96 |
| Check | 03/27/2017 | 648 | Jorge Victoriano | X | -1,067.50 | -217,375.46 |
| Check | 03/27/2017 | 619 | Classic Recycling | X | -1,034.31 | -218,409.77 |
| Check | 03/27/2017 | 647 | Jose Fernandez | X | -960.00 | -219,369.77 |
| Check | 03/27/2017 | 640 | Gustavo Corte | X | -780.00 | -220,149.77 |
| Check | 03/27/2017 | 644 | Victor Aguilar Nieves | X | -720.00 | -220,869.77 |
| Check | 03/27/2017 | 639 | Segundo Sanchez a... | X | -700.00 | -221,569.77 |
| Check | 03/27/2017 | 646 | Segundo Tensacas | X | -700.00 | -222,269.77 |
| Check | 03/27/2017 | 637 | Yekaterina Poromar... | X | -600.00 | -222,869.77 |
| Check | 03/27/2017 | 632 | Gulshat Tokhtarova | X | -600.00 | -223,469.77 |
| Check | 03/27/2017 | 641 | Genaro Reyes | X | -570.00 | -224,039.77 |
| Check | 03/27/2017 | 633 | Evelina Polizova | X | -560.00 | -224,599.77 |
| Check | 03/27/2017 | 636 | Gaukhar Nurlibayer | X | -485.00 | -225,084.77 |
| Check | 03/27/2017 | 643 | baratunde Adekoya | X | -400.00 | -225,484.77 |
| Check | 03/27/2017 | 618 | East Coast Juice | X | -273.00 | -225,757.77 |
| Check | 03/27/2017 | 651 | Gustavo Corte | X | -230.00 | -225,987.77 |
| Check | 03/27/2017 | 622 | Gourmet Foods | X | -183.90 | -226,171.67 |
| Deposit | 03/28/2017 | 652 | Jorge Victoriano | X | -100.00 | -226,271.67 |
| Check | 03/28/2017 |  | Transfer | X | -6,000.00 | -232,271.67 |
| Check | 03/28/2017 | 615 | Premium Provisions | X | -2,885.94 | -235,157.61 |
| Check | 03/28/2017 | 650 | Nelly Medina | X | -1,500.00 | -236,657.61 |

12:15 PM
04/02/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/28/2017 | 649 | Chakir Benone | X | -1,200.00 | -237,857.61 |
| Check | 03/28/2017 | 642 | Victor Castillo | X | -700.00 | -238,557.61 |
| Check | 03/28/2017 | 635 | Giovanna Chaparro | X | -600.00 | -239,157.61 |
| Check | 03/28/2017 | 645 | Diego Varges | X | -540.00 | -239,697.61 |
| Check | 03/28/2017 | 626 | Business Equipment | X | -241.70 | -239,939.31 |
| Check | 03/29/2017 | 627 | Gregg E Biendstock | X | -50.00 | -239,989.31 |
| Check | 03/29/2017 | 628 | Teta Produce | X | -1,186.00 | -241,175.31 |
| Check | 03/29/2017 | 638 | Jorge Lois Paredez ... | X | -800.00 | -241,975.31 |
| Check | 03/29/2017 | 634 | Dana Ordiyava | X | -560.00 | -242,535.31 |
| Check | 03/29/2017 | 629 | Queens boro | X | -500.00 | -243,035.31 |
| Check | 03/29/2017 | 613 | Bindi North America | X | -445.55 | -243,480.86 |
| Deposit | 03/30/2017 | | Amazon | X | -34.44 | -243,515.30 |
| Check | 03/30/2017 | 662 | Transfer | X | -4,600.00 | -248,115.30 |
| Check | 03/30/2017 | | Manhattan Beer Dist | X | -859.66 | -248,974.96 |
| Check | 03/30/2017 | 659 | Amazon | X | -328.00 | -249,302.96 |
| Check | 03/30/2017 | 661 | Giant Big Apple | X | -307.20 | -249,610.16 |
| Check | 03/31/2017 | | Quality Linen Supply | X | -191.20 | -249,801.36 |
| Check | 03/31/2017 | | Paychex | X | -4,062.79 | -253,864.15 |
| | | | Chase | X | -32.40 | -253,896.55 |

Total Checks and Payments

| | | | | | -253,896.55 | -253,896.55 |
|--|--|--|--|--|--|--|

**Deposits and Credits - 40 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/01/2017 | | PAYMENTECH | X | 6,785.25 | 6,785.25 |
| Deposit | 03/02/2017 | | Paychex | X | 52.00 | 6,837.25 |
| Check | 03/02/2017 | | Transfer | X | 200.00 | 7,037.25 |
| Deposit | 03/02/2017 | | Deposit | X | 3,100.00 | 10,137.25 |
| Deposit | 03/03/2017 | | PAYMENTECH | X | 6,095.61 | 16,232.86 |
| Deposit | 03/03/2017 | | Deposit | X | 400.00 | 16,632.86 |
| Deposit | 03/03/2017 | | Deposit | X | 2,000.00 | 18,632.86 |
| Deposit | 03/06/2017 | | PAYMENTECH | X | 6,499.33 | 25,132.19 |
| Deposit | 03/06/2017 | | PAYMENTECH | X | 6,404.51 | 31,536.70 |
| Deposit | 03/06/2017 | | PAYMENTECH | X | 6,737.42 | 38,274.12 |
| Deposit | 03/07/2017 | | PAYMENTECH | X | 8,397.96 | 46,672.08 |
| Deposit | 03/08/2017 | | PAYMENTECH | X | 8,920.56 | 55,592.64 |
| Deposit | 03/08/2017 | | Deposit | X | 374.60 | 55,967.24 |
| Deposit | 03/09/2017 | | PAYMENTECH | X | 6,957.50 | 62,924.74 |
| Deposit | 03/10/2017 | | PAYMENTECH | X | 6,293.73 | 69,218.47 |
| Deposit | 03/13/2017 | | PAYMENTECH | X | 6,363.41 | 75,581.88 |
| Deposit | 03/13/2017 | | Deposit | X | 3,750.00 | 79,331.88 |
| Deposit | 03/13/2017 | | PAYMENTECH | X | 8,842.97 | 88,174.85 |
| Deposit | 03/13/2017 | | PAYMENTECH | X | 9,838.84 | 98,013.69 |
| Deposit | 03/14/2017 | | PAYMENTECH | X | 9,993.20 | 108,006.89 |
| Deposit | 03/15/2017 | | PAYMENTECH | X | 6,363.12 | 114,370.01 |
| Deposit | 03/16/2017 | | PAYMENTECH | X | 10,812.12 | 125,182.13 |
| Deposit | 03/17/2017 | | PAYMENTECH | X | 5,052.02 | 130,234.15 |
| Deposit | 03/17/2017 | | Deposit | X | 6,335.15 | 136,569.30 |
| Deposit | 03/20/2017 | | PAYMENTECH | X | 16,764.29 | 153,333.59 |
| Deposit | 03/20/2017 | | PAYMENTECH | X | 5,183.34 | 158,516.93 |
| Deposit | 03/20/2017 | | PAYMENTECH | X | 9,435.86 | 167,952.79 |
| Deposit | 03/21/2017 | | PAYMENTECH | X | 10,498.79 | 178,451.58 |
| Deposit | 03/22/2017 | | Deposit | X | 10,279.18 | 188,730.76 |
| Deposit | 03/22/2017 | | PAYMENTECH | X | 350.00 | 189,080.76 |
| Deposit | 03/23/2017 | | PAYMENTECH | X | 12,442.03 | 201,522.79 |
| Deposit | 03/24/2017 | | PAYMENTECH | X | 24,807.21 | 226,330.00 |
| Deposit | 03/27/2017 | | PAYMENTECH | X | 15,550.94 | 241,880.94 |
| Deposit | 03/27/2017 | | PAYMENTECH | X | 7,047.60 | 248,928.54 |
| Deposit | 03/27/2017 | | PAYMENTECH | X | 7,221.39 | 256,149.93 |
| Deposit | 03/28/2017 | | PAYMENTECH | X | 9,831.53 | 265,981.46 |
| Deposit | 03/29/2017 | | PAYMENTECH | X | 9,471.64 | 275,453.10 |
| Deposit | 03/30/2017 | | PAYMENTECH | X | 7,982.81 | 283,435.91 |
| Deposit | 03/31/2017 | | PAYMENTECH | X | 6,161.31 | 289,597.22 |
| | | | PAYMENTECH | X | 7,190.17 | 296,787.39 |

Total Deposits and Credits

| | | | | | 296,787.39 | 296,787.39 |
|--|--|--|--|--|--|--|

Total Cleared Transactions

| | | | | | 42,890.84 | 42,890.84 |
|--|--|--|--|--|--|--|

Cleared Balance

| | | | | | 42,890.84 | 40,860.01 |
|--|--|--|--|--|--|--|

**Uncleared Transactions**
**Checks and Payments - 11 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/30/2016 | 144 | Eman Abdelkarim | | -856.62 | -856.62 |

12:15 PM
04/02/17

# K & H Restaurant Inc
## Reconciliation Detail
### Chase #9539, Period Ending 03/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/06/2017 | 155 | Eman Abdelkarim | | -483.49 | -1,340.11 |
| Check | 01/13/2017 | 163 | Antoinio Zarate | | -628.53 | -1,968.64 |
| Check | 03/31/2017 | 249 | Patricia Cruz | | -1,403.85 | -3,372.49 |
| Check | 03/31/2017 | 251 | Andres Martinez | | -1,298.13 | -4,670.62 |
| Check | 03/31/2017 | 253 | Myroslava Vick Vely... | | -1,118.65 | -5,789.27 |
| Check | 03/31/2017 | 250 | noedith lopez | | -819.26 | -6,608.53 |
| Check | 03/31/2017 | 252 | Yulia Stetsiuk | | -766.52 | -7,375.05 |
| Check | 03/31/2017 | 247 | Claudio Ramos | | -698.75 | -8,073.80 |
| Check | 03/31/2017 | 248 | Antoinio Zarate | | -658.54 | -8,732.34 |
| Check | 03/31/2017 | 246 | Segundo Tensacas | | -238.33 | -8,970.67 |

|  | | Amount | Balance |
|--|--|--------|---------|
| Total Checks and Payments | | -8,970.67 | -8,970.67 |
| Total Uncleared Transactions | | -8,970.67 | -8,970.67 |
| Register Balance as of 03/31/2017 | | 33,920.17 | 31,889.34 |
| **Ending Balance** | | 33,920.17 | 31,889.34 |



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 01, 2017 through March 31, 2017
Account Number:  **000000902059539**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00162637 DRE 802 219 09117 NNNNNNNNNNN 1 000000000 62 0000
K & H RESTAURANT, INC.
511 LEXINGTON AVE
NEW YORK NY 10017-2008



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$2,030.83** |
| Deposits and Additions | 40 | 296,787.39 |
| Checks Paid | 192 | -198,944.20 |
| ATM & Debit Card Withdrawals | 11 | -2,071.30 |
| Electronic Withdrawals | 16 | -51,275.72 |
| Other Withdrawals | 1 | -1,198.93 |
| Fees | 12 | -406.40 |
| **Ending Balance** | **272** | **$40,860.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 03/01 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | |
| 03/02 | Deposit | 1632082496 | | | $6,785.25 |
| 03/02 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 3,100.00 |
| 03/02 | Online Transfer From Chk ...8572 Transaction#: 6046554659 | | | | 6,095.61 |
| 03/02 | Paychex Tps | Taxes | 7032140000000511X CCD ID: 1161124166 | | 200.00 |
| 03/03 | ATM Cash Deposit | | 03/03 277 Park Ave S New York NY Card 3976 | | 52.00 |
| 03/03 | ATM Cash Deposit | | 03/03 277 Park Ave S New York NY Card 3976 | | 2,000.00 |
| 03/03 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 400.00 |
| 03/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,499.33 |
| 03/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,397.96 |
| 03/06 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,737.42 |
| 03/07 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,404.51 |
| 03/08 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,920.56 |
| 03/08 | Deposit | 1632082495 | | | 374.60 |
| 03/09 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,957.50 |
| 03/10 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,293.73 |
| 03/13 | Deposit | 1632082493 | | | 6,363.41 |
| 03/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 3,750.00 |
| 03/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,993.20 |
| 03/13 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,838.84 |
| 03/14 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 8,842.97 |
| | | | | | 6,363.12 |



March 01, 2017 through March 31, 2017
Account Number:    **00000902059539**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 03/15 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 10,812.12 |
| 03/16 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,052.02 |
| 03/17 | Deposit | 1684388206 | | | 16,764.29 |
| 03/17 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,335.15 |
| 03/20 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 10,498.79 |
| 03/20 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,435.86 |
| 03/21 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 5,183.34 |
| 03/22 | Remote Online Deposit | 1 | | | 10,279.18 |
| 03/22 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 350.00 |
| 03/23 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 12,442.03 |
| 03/24 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 24,807.21 |
| 03/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 15,550.94 |
| 03/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,831.53 |
| 03/27 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,221.39 |
| 03/28 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,047.60 |
| 03/29 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 9,471.64 |
| 03/30 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 7,982.81 |
| 03/31 | Paymentech | Deposit | 6084961 | CCD ID: 1020401225 | 6,161.31 |
| | | | | | 7,190.17 |

**Total Deposits and Additions** | | | | | **$296,787.39**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 202 * ^ | | 03/14 | $530.00 |
| 207 * ^ | | 03/03 | 632.30 |
| 208 ^ | | 03/01 | 238.33 |
| 210 * ^ | | 03/01 | 727.73 |
| 211 ^ | | 03/02 | 641.58 |
| 212 ^ | | 03/03 | 653.60 |
| 214 * ^ | 03/06 | 03/02 | 591.53 |
| 215 ^ | | 03/06 | 612.19 |
| 216 ^ | | 03/06 | 238.33 |
| 217 ^ | | 03/08 | 698.74 |
| 218 ^ | | 03/06 | 658.54 |
| 219 ^ | | 03/08 | 777.52 |
| 220 ^ | | 03/07 | 761.86 |
| 221 ^ | 03/07 | 03/08 | 720.92 |
| 222 ^ | | 03/07 | 731.46 |
| 223 ^ | | 03/13 | 238.33 |
| 224 ^ | | 03/13 | 698.74 |
| 225 ^ | | 03/13 | 658.54 |
| 226 ^ | | 03/15 | 697.91 |
| 227 ^ | | 03/17 | 430.46 |
| 228 ^ | | 03/15 | 589.81 |
| 229 ^ | 03/13 | 03/14 | 672.47 |
| 230 ^ | | 03/13 | 581.13 |
| 231 ^ | | 03/20 | 238.33 |
| 232 ^ | | 03/20 | 698.75 |
| | | 03/20 | 658.55 |



March 01, 2017 through March 31, 2017
Account Number:  000000902059539

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 233 ^ | | 03/22 | 686.51 |
| 234 ^ | | 03/24 | 662.13 |
| 235 ^ | | 03/22 | 645.11 |
| 236 ^ | | 03/21 | 667.33 |
| 237 ^ | 03/20 | 03/20 | 617.66 |
| 238 ^ | | 03/28 | 698.74 |
| 239 ^ | | 03/27 | 658.53 |
| 240 ^ | | 03/29 | 634.26 |
| 241 ^ | | 03/30 | 646.30 |
| 242 ^ | | 03/28 | 580.13 |
| 243 ^ | | 03/28 | 678.72 |
| 244 ^ | 03/27 | 03/27 | 722.42 |
| 245 ^ | | 03/29 | 238.33 |
| 476 * ^ | | 03/02 | 1,412.50 |
| 485 * ^ | | 03/01 | 1,631.44 |
| 487 * ^ | | 03/01 | 160.00 |
| 494 * ^ | | 03/01 | 450.00 |
| 495 ^ | | 03/01 | 600.00 |
| 498 * ^ | | 03/06 | 640.00 |
| 499 ^ | 03/09 | 03/09 | 400.00 |
| 500 ^ | | 03/01 | 500.00 |
| 501 ^ | | 03/02 | 600.00 |
| 502 ^ | | 03/02 | 700.00 |
| 508 * ^ | | 03/03 | 2,875.00 |
| 510 * ^ | | 03/01 | 214.58 |
| 511 ^ | | 03/01 | 783.26 |
| 512 ^ | | 03/08 | 4,550.00 |
| 513 ^ | | 03/17 | 50.00 |
| 514 ^ | | 03/02 | 211.50 |
| 515 ^ | | 03/02 | 90.00 |
| 516 ^ | | 03/06 | 2,366.63 |
| 517 ^ | | 03/06 | 2,635.46 |
| 518 ^ | | 03/13 | 1,230.00 |
| 519 ^ | | 03/06 | 500.00 |
| 520 ^ | | 03/07 | 601.38 |
| 521 ^ | | 03/20 | 1,271.22 |
| 522 ^ | | 03/09 | 212.84 |
| 523 ^ | 03/06 | 03/06 | 800.00 |
| 524 ^ | | 03/07 | 700.00 |
| 525 ^ | | 03/08 | 780.00 |
| 526 ^ | | 03/06 | 570.00 |
| 527 ^ | | 03/07 | 500.00 |
| 528 ^ | | 03/06 | 450.00 |
| 529 ^ | | 03/07 | 270.00 |
| 530 ^ | | 03/06 | 700.00 |
| 531 ^ | | 03/07 | 960.00 |
| 532 ^ | | 03/07 | 915.00 |
| 533 ^ | | 03/07 | 1,200.00 |
| 534 ^ | | 03/07 | 1,300.00 |
| 535 ^ | | 03/07 | 550.00 |

22983

# CHASE 

March 01, 2017 through March 31, 2017
Account Number:   000000902059539

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 536 ^ | | 03/07 | 540.00 |
| 538 * ^ | | 03/10 | 600.00 |
| 539 ^ | 03/09 | 03/09 | 400.00 |
| 540 ^ | | 03/10 | 630.00 |
| 541 ^ | | 03/08 | 630.00 |
| 542 ^ | 03/06 | 03/06 | 560.00 |
| 543 ^ | | 03/09 | 600.00 |
| 544 ^ | | 03/10 | 273.69 |
| 545 ^ | 03/13 | 03/13 | 800.00 |
| 546 ^ | | 03/13 | 700.00 |
| 547 ^ | | 03/13 | 780.00 |
| 548 ^ | | 03/14 | 570.00 |
| 549 ^ | | 03/13 | 500.00 |
| 550 ^ | | 03/14 | 500.00 |
| 551 ^ | | 03/14 | 450.00 |
| 552 ^ | | 03/14 | 270.00 |
| 553 ^ | | 03/14 | 700.00 |
| 554 ^ | | 03/13 | 960.00 |
| 555 ^ | | 03/13 | 915.00 |
| 556 ^ | | 03/14 | 1,200.00 |
| 557 ^ | | 03/13 | 1,300.00 |
| 558 ^ | | 03/09 | 215.00 |
| 559 ^ | | 03/10 | 1,858.02 |
| 560 ^ | | 03/20 | 1,858.02 |
| 562 * ^ | | 03/15 | 580.00 |
| 563 ^ | 03/16 | 03/16 | 570.00 |
| 564 ^ | | 03/16 | 560.00 |
| 565 ^ | 03/15 | 03/15 | 300.00 |
| 566 ^ | | 03/17 | 700.00 |
| 567 ^ | | 03/20 | 630.00 |
| 568 ^ | | 03/16 | 1,151.01 |
| 570 * ^ | | 03/13 | 459.24 |
| 571 ^ | | 03/13 | 2,728.95 |
| 572 ^ | | 03/13 | 3,526.75 |
| 573 ^ | | 03/20 | 813.15 |
| 574 ^ | | 03/13 | 200.00 |
| 575 ^ | | 03/13 | 1,322.50 |
| 576 ^ | | 03/13 | 500.00 |
| 577 ^ | | 03/15 | 676.50 |
| 578 ^ | | 03/16 | 4,656.55 |
| 579 ^ | | 03/21 | 50.00 |
| 580 ^ | | 03/15 | 201.42 |
| 581 ^ | | 03/16 | 160.00 |
| 582 ^ | | 03/21 | 687.50 |
| 583 ^ | | 03/17 | 207.30 |
| 584 ^ | | 03/22 | 2,064.55 |
| 585 ^ | | 03/17 | 830.50 |
| 586 ^ | | 03/20 | 2,893.09 |
| 587 ^ | | 03/20 | 3,330.94 |
| 588 ^ | | 03/20 | 1,200.00 |

**CHASE**

March 01, 2017 through March 31, 2017
Account Number:    000000902059539

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 589  ^ | | 03/20 | 500.00 |
| 590  ^ | | 03/22 | 1,184.50 |
| 591  ^ | 03/22 | 03/22 | 800.00 |
| 592  ^ | | 03/20 | 700.00 |
| 593  ^ | | 03/22 | 780.00 |
| 594  ^ | | 03/20 | 570.00 |
| 595  ^ | | 03/20 | 400.00 |
| 596  ^ | | 03/21 | 500.00 |
| 597  ^ | | 03/20 | 450.00 |
| 598  ^ | | 03/22 | 270.00 |
| 599  ^ | | 03/20 | 700.00 |
| 600  ^ | | 03/20 | 915.00 |
| 601  ^ | | 03/20 | 1,300.00 |
| 602  ^ | | 03/20 | 530.00 |
| 603  ^ | | 03/21 | 530.00 |
| 604  ^ | 03/20 | 03/20 | 540.00 |
| 605  ^ | | 03/21 | 500.00 |
| 606  ^ | 03/23 | 03/23 | 500.00 |
| 607  ^ | | 03/22 | 530.00 |
| 608  ^ | | 03/21 | 570.00 |
| 609  ^ | | 03/21 | 40,018.53 |
| 610  ^ | | 03/21 | 214.58 |
| 611  ^ | | 03/21 | 214.58 |
| 612  ^ | | 03/21 | 960.00 |
| 613  ^ | | 03/29 | 445.55 |
| 614  ^ | | 03/21 | 1,030.00 |
| 615  ^ | | 03/28 | 2,885.94 |
| 616  ^ | | 03/24 | 446.38 |
| 617  ^ | | 03/23 | 194.50 |
| 618  ^ | | 03/27 | 273.00 |
| 619  ^ | | 03/27 | 1,034.31 |
| 620  ^ | | 03/23 | 4,000.00 |
| 622  * ^ | | 03/27 | 183.90 |
| 623  ^ | | 03/24 | 880.18 |
| 624  ^ | | 03/27 | 2,745.46 |
| 625  ^ | | 03/27 | 2,235.22 |
| 626  ^ | | 03/28 | 241.70 |
| 627  ^ | | 03/28 | 50.00 |
| 628  ^ | | 03/29 | 1,186.00 |
| 629  ^ | | 03/29 | 500.00 |
| 632  * ^ | | 03/27 | 600.00 |
| 633  ^ | | 03/27 | 560.00 |
| 634  ^ | 03/29 | 03/29 | 560.00 |
| 635  ^ | | 03/28 | 600.00 |
| 636  ^ | 03/27 | 03/27 | 485.00 |
| 637  ^ | | 03/27 | 600.00 |
| 638  ^ | 03/29 | 03/29 | 800.00 |
| 639  ^ | | 03/27 | 700.00 |
| 640  ^ | | 03/27 | 780.00 |
| 641  ^ | | 03/27 | 570.00 |

# CHASE ◼

March 01, 2017 through March 31, 2017

Account Number:    **000000902059539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 642 ^ | | 03/28 | 700.00 |
| 643 ^ | | 03/27 | 400.00 |
| 644 ^ | | 03/27 | 720.00 |
| 645 ^ | | 03/28 | 540.00 |
| 646 ^ | | 03/27 | 700.00 |
| 647 ^ | | 03/27 | 960.00 |
| 648 ^ | | 03/27 | 1,067.50 |
| 649 ^ | | 03/28 | 1,200.00 |
| 650 ^ | 03/28 | 03/28 | 1,500.00 |
| 651 ^ | | 03/27 | 230.00 |
| 652 ^ | | 03/27 | 100.00 |
| 653 ^ | | 03/27 | 2,000.00 |
| 654 ^ | | 03/27 | 2,000.00 |
| 659 * ^ | | 03/30 | 307.20 |
| 661 * ^ | | 03/30 | 191.20 |
| 662 ^ | | 03/30 | 859.66 |
| **Total Checks Paid** | | | **$198,944.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/01 | Card Purchase | 02/28 Staples    00153080 New York NY Card 3976 | $42.74 |
| 03/03 | Card Purchase With Pin  03/03 Restaurant Depot Maspeth NY Card 9474 | | 515.27 |
| 03/10 | Card Purchase | 03/10 Twc*Time Warner Nyc 718-358-0900 NY Card 3976 | 677.26 |
| 03/13 | Card Purchase | 03/10 21St Beer And Soda Astoria NY Card 9474 | 144.00 |
| 03/17 | Card Purchase | 03/15 Manhattan Athletic Clu 212-8265505 NY Card 9474 | 90.00 |
| 03/20 | Card Purchase | 03/18 Staples    00153080 New York NY Card 3976 | 18.68 |
| 03/21 | Card Purchase With Pin  03/21 Restaurant Depot Maspeth NY Card 9474 | | 215.85 |
| 03/23 | Card Purchase | 03/22 Staples    00153080 New York NY Card 3976 | 2.69 |
| 03/24 | Card Purchase | 03/23 Staples    00153080 New York NY Card 3976 | 2.37 |
| 03/29 | Card Purchase | 03/28 Amazon Mktplace Pmts Amazon Mktpla WA Card 9474 | 34.44 |
| 03/30 | Card Purchase | 03/29 Amazon Mktplace Pmts Amazon Mktpla WA Card 9474 | 328.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,071.30** |

## ATM & DEBIT CARD SUMMARY

Nelly G Medina  Card 3976

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $743.74 |
| Total Card Deposits & Credits | $2,400.00 |

Mohamed M Youssef  Card 9474

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,327.56 |



**CHASE**

March 01, 2017 through March 31, 2017
Account Number: **000000902059539**

|  | Total Card Deposits & Credits |  |
| --- | --- | --- |
| ATM & Debit Card Totals |  | $0.00 |
|  | Total ATM Withdrawals & Debits |  |
|  | Total Card Purchases | $0.00 |
|  | Total Card Deposits & Credits | $2,071.30 |
|  |  | $2,400.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 03/02 | Paymentech    Fee    6084961    CCD ID: 1020401225 | $4,801.66 |
| 03/03 | Paychex Tps    Taxes    70321400006425X CCD ID: 1161124166 | 2,434.71 |
| 03/06 | Ecolab Inc.    Ecolab 010 010207965-790    CCD ID: 3410231510 | 101.81 |
| 03/09 | 03/09 Online Transfer To Chk ...8572 Transaction#: 6064270298 | 5,550.00 |
| 03/10 | Paychex Tps    Taxes    70397100009448X CCD ID: 1161124166 | 2,228.35 |
| 03/10 | Paychex Eib    Invoice    X70327900008308 CCD ID: 1161124166 | 486.30 |
| 03/13 | 03/13 Online Transfer To Chk ...8572 Transaction#: 6072837178 | 6,500.00 |
| 03/17 | Paychex Tps    Taxes    70492300010572X CCD ID: 1161124166 | 2,388.61 |
| 03/22 | Mbfs.Com    Auto Pay    5972274    CCD ID: 1850860002 | 1,526.00 |
| 03/22 | Mbfs.Com    Auto Pay    5972272    CCD ID: 1850860002 | 1,520.72 |
| 03/23 | 03/23 Online Transfer To Chk ...8572 Transaction#: 6095962052 | 6,000.00 |
| 03/24 | Paychex Tps    Taxes    70603400005090X CCD ID: 1161124166 | 2,359.15 |
| 03/24 | Sws of America    Corp Pmt    450000000317928 CCD ID: 2591285786 | 715.62 |
| 03/28 | 03/28 Online Transfer To Chk ...8572 Transaction#: 6107143094 | 6,000.00 |
| 03/30 | 03/30 Online Transfer To Chk ...8572 Transaction#: 6111762027 | 4,600.00 |
| 03/31 | Paychex Tps    Taxes    7067900011967X CCD ID: 1161124166 | 4,062.79 |
| **Total Electronic Withdrawals** |  | **$51,275.72** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 03/01 | Sws of America    Corp Pmt    450000000312405 CCD ID: 2591285786 | $1,198.93 |
| **Total Other Withdrawals** |  | **$1,198.93** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 03/01 | Insufficient Funds Fee For Check #511 IN The Amount of $783.26 | $34.00 |
| 03/01 | Insufficient Funds Fee For Check #208 IN The Amount of $727.73 | 34.00 |
| 03/01 | Returned Item Fee For An Unpaid Check #502 IN The Amount of $700.00 | 34.00 |
| 03/01 | Returned Item Fee For An Unpaid Check #210 IN The Amount of $641.58 | 34.00 |
| 03/01 | Returned Item Fee For An Unpaid Check #501 IN The Amount of $600.00 | 34.00 |
| 03/01 | Returned Item Fee For An Unpaid Check #212 IN The Amount of $591.53 | 34.00 |
| 03/02 | Returned Item Fee For An Unpaid Check #508 IN The Amount of $2,875.00 | 34.00 |
| 03/02 | Insufficient Funds Fee For Check #476 IN The Amount of $1,412.50 | 34.00 |
| 03/02 | Returned Item Fee For An Unpaid Check #211 IN The Amount of $653.60 | 34.00 |
| 03/02 | Returned Item Fee For An Unpaid Check #202 IN The Amount of $632.30 | 34.00 |
| 03/02 | Insufficient Funds Fee For Check #514 IN The Amount of $211.50 | 34.00 |
| 03/31 | Monthly Service Fee | 32.40 |
| **Total Fees** |  | **$406.40** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$2,030.83.



March 01, 2017 through March 31, 2017
Account Number: **000000902059539**

Chase Total Business Checking allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 256 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | -$1,996.59 | 03/13 | 16,000.92 | 03/23 | 26,895.15 |
| 03/02 | -1,767.75 | 03/14 | 17,471.57 | 03/24 | 37,380.26 |
| 03/03 | 20.70 | 03/15 | 25,238.05 | 03/27 | 41,155.44 |
| 03/06 | 10,467.63 | 03/16 | 23,192.51 | 03/28 | 34,951.85 |
| 03/07 | 10,618.49 | 03/17 | 41,595.08 | 03/29 | 38,536.08 |
| 03/08 | 9,793.41 | 03/20 | 45,879.68 | 03/30 | 37,765.03 |
| 03/09 | 8,709.30 | 03/21 | 10,000.49 | 03/31 | 40,860.01 |
| 03/10 | 8,319.09 | 03/22 | 12,785.13 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 214 |
| Deposits / Credits | 36 |
| Deposited Items | 6 |
| **Transaction Total** | **256** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | $22.40 |
| **Total Service Fees** | **$32.40** |

| CASH PROCESSING | AMOUNT |
|-----------------|--------|
| Cash Deposits Immediate Verification | $3,100.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$3,100.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 03/01/2017 | Southern Wine & S.... | | Chase #9539 | | -1,198.93 |
| | | | | | Food Purchases | -1,198.93 | 1,198.93 |
| TOTAL | | | | | | -1,198.93 | 1,198.93 |
| Check | | 03/01/2017 | Staples | | Chase #9539 | | -42.74 |
| | | | | | Office Supplies | -42.74 | 42.74 |
| TOTAL | | | | | | -42.74 | 42.74 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/01/2017 | Evelina Polizova | | Chase #9539 | -600.00 | -600.00 |
| | | | | | Outside Services | 600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | | 03/01/2017 | Diego Varges | | Chase #9539 | -450.00 | -450.00 |
| | | | | | Outside Services | 450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 03/01/2017 | Gourmet Foods | | Chase #9539 | -214.58 | -214.58 |
| | | | | | Food Purchases | 214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | | 03/01/2017 | East Coast Juice | | Chase #9539 | -160.00 | -160.00 |
| | | | | | Food Purchases | 160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | | 03/02/2017 | Transfer | | Chase # 8572 | -200.00 | -200.00 |
| | | | | | Chase #9539 | 200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 03/02/2017 | PAYMENTECH | | Chase #9539 | -4,801.66 | -4,801.66 |
| | | | | | Bank Service Charges | 4,801.66 | 4,801.66 |
| TOTAL | | | | | | -4,801.66 | 4,801.66 |
| Check | | 03/02/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |
| | | | | | Bank Service Charges | 34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/02/2017 | Chase | | Chase #9539 | -34.00 | -34.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/02/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/02/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/02/2017 | Chase | | Chase #9539 | | -34.00 |
| | | | | | Bank Service Charges | -34.00 | 34.00 |
| TOTAL | | | | | | -34.00 | 34.00 |
| Check | | 03/02/2017 | Jose segundo jene... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 03/02/2017 | Giovanna Chaparro | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | | 03/02/2017 | Lenis Estevez | | Chase #9539 | | -90.00 |
| | | | | | Outside Services | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | | 03/03/2017 | Restaurant Depot | | Chase #9539 | | -515.27 |
| | | | | | Food Purchases | -515.27 | 515.27 |
| TOTAL | | | | | | -515.27 | 515.27 |
| Check | | 03/03/2017 | Paychex | | Chase #9539 | | -2,434.71 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Tax Clearance | -2,434.71 | 2,434.71 |
| TOTAL | | | | | | -2,434.71 | 2,434.71 |
| Check | | 03/03/2017 | Davis & Gilbert LLP | | Chase #9539 | | -2,875.00 |
| | | | | | Legal Fees | -2,875.00 | 2,875.00 |
| TOTAL | | | | | | -2,875.00 | 2,875.00 |
| Check | | 03/06/2017 | Ecolab | | Chase #9539 | | -101.81 |
| | | | | | Repairs and Mainten... | -101.81 | 101.81 |
| TOTAL | | | | | | -101.81 | 101.81 |
| Check | | 03/10/2017 | NYS Sales Tax | | Chase # 8572 | | -5,533.00 |
| | | | | | Sales Tax Payable ... | -5,533.00 | 5,533.00 |
| TOTAL | | | | | | -5,533.00 | 5,533.00 |
| Check | | 03/10/2017 | Paychex | | Chase #9539 | | -2,228.35 |
| | | | | | Payroll Tax Clearance | -2,228.35 | 2,228.35 |
| TOTAL | | | | | | -2,228.35 | 2,228.35 |
| Check | | 03/10/2017 | Paychex | | Chase #9539 | | -486.30 |
| | | | | | Office Supplies | -486.30 | 486.30 |
| TOTAL | | | | | | -486.30 | 486.30 |
| Check | | 03/10/2017 | Time Warner | | Chase #9539 | | -677.26 |
| | | | | | Telephone Expense | -677.26 | 677.26 |
| TOTAL | | | | | | -677.26 | 677.26 |
| Check | | 03/13/2017 | 21st BEER AND SO... | | Chase #9539 | | -144.00 |
| | | | | | Food Purchases | -144.00 | 144.00 |
| TOTAL | | | | | | -144.00 | 144.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Date | Num | Name | Item | Account | Paid Amount | Original Amount |
|------|------|-----|------|------|---------|-------------|-----------------|
| Check | 03/15/2017 | | NYS Sales Tax | | Chase # 8572 | | -3,124.00 |
| | | | | | Sales Tax Payable ... | -3,124.00 | 3,124.00 |
| TOTAL | | | | | | -3,124.00 | 3,124.00 |
| Check | 03/17/2017 | | NYS Sales Tax | | Chase # 8572 | | -3,163.80 |
| | | | | | Sales Tax Payable ... | -3,163.80 | 3,163.80 |
| TOTAL | | | | | | -3,163.80 | 3,163.80 |
| Check | 03/17/2017 | | Manhattan Athletic ... | | Chase #9539 | | -90.00 |
| | | | | | Dues | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | 03/17/2017 | | Paychex | | Chase #9539 | | -2,388.61 |
| | | | | | Payroll Tax Clearance | -2,388.61 | 2,388.61 |
| TOTAL | | | | | | -2,388.61 | 2,388.61 |
| Check | 03/20/2017 | | Staples | | Chase #9539 | | -18.68 |
| | | | | | Office Supplies | -18.68 | 18.68 |
| TOTAL | | | | | | -18.68 | 18.68 |
| Check | 03/21/2017 | | Restaurant Depot | | Chase #9539 | | -215.85 |
| | | | | | Food Purchases | -215.85 | 215.85 |
| TOTAL | | | | | | -215.85 | 215.85 |
| Check | 03/22/2017 | | MB Fin Servs | | Chase #9539 | | -1,526.00 |
| | | | | | Auto Expense | -1,526.00 | 1,526.00 |
| TOTAL | | | | | | -1,526.00 | 1,526.00 |
| Check | 03/22/2017 | | MB Fin Servs | | Chase #9539 | | -1,520.72 |
| | | | | | Auto Expense | -1,520.72 | 1,520.72 |
| TOTAL | | | | | | -1,520.72 | 1,520.72 |

## K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 03/23/2017 | Staples | | Chase #9539 | | -2.69 |
| | | | | | Office Supplies | -2.69 | 2.69 |
| TOTAL | | | | | | -2.69 | 2.69 |
| Check | | 03/24/2017 | Staples | | Chase #9539 | | -2.37 |
| | | | | | Office Supplies | -2.37 | 2.37 |
| TOTAL | | | | | | -2.37 | 2.37 |
| Check | | 03/24/2017 | Southern Wine & S... | | Chase #9539 | | -715.62 |
| | | | | | Food Purchases | -715.62 | 715.62 |
| TOTAL | | | | | | -715.62 | 715.62 |
| Check | | 03/24/2017 | Paychex | | Chase #9539 | | -2,359.15 |
| | | | | | Payroll Tax Clearance | -2,359.15 | 2,359.15 |
| TOTAL | | | | | | -2,359.15 | 2,359.15 |
| Check | | 03/29/2017 | NYS Sales Tax | | Chase # 8572 | | -11,308.00 |
| | | | | | Sales Tax Payable ... | -11,308.00 | 11,308.00 |
| TOTAL | | | | | | -11,308.00 | 11,308.00 |
| Check | | 03/29/2017 | Amazon | | Chase #9539 | | -34.44 |
| | | | | | Office Supplies | -34.44 | 34.44 |
| TOTAL | | | | | | -34.44 | 34.44 |
| Check | | 03/30/2017 | Amazon | | Chase #9539 | | -328.00 |
| | | | | | Office Supplies | -328.00 | 328.00 |
| TOTAL | | | | | | -328.00 | 328.00 |
| Check | | 03/31/2017 | Chase | | Chase # 8572 | | -10.00 |
| | | | | | Bank Service Charges | -10.00 | 10.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 03/31/2017 | Chase | | Chase #9539 | | -32.40 |
| | | | | | Bank Service Charges | -32.40 | 32.40 |
| TOTAL | | | | | | -32.40 | 32.40 |
| Check | | 03/31/2017 | Paychex | | Chase #9539 | | -4,062.79 |
| | | | | | Payroll Tax Clearance | -4,062.79 | 4,062.79 |
| TOTAL | | | | | | -4,062.79 | 4,062.79 |
| Check | 1 | 03/14/2017 | Evelina Polizova | | Chase #9539 | | -530.00 |
| | | | | | Outside Services | -530.00 | 530.00 |
| TOTAL | | | | | | -530.00 | 530.00 |
| Check | 215 | 03/03/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 216 | 03/03/2017 | Claudio Ramos | | Chase #9539 | | -698.74 |
| | | | | | Payroll Clearance | -698.74 | 698.74 |
| TOTAL | | | | | | -698.74 | 698.74 |
| Check | 217 | 03/03/2017 | Antoinio Zarate | | Chase #9539 | | -658.54 |
| | | | | | Payroll Clearance | -658.54 | 658.54 |
| TOTAL | | | | | | -658.54 | 658.54 |
| Check | 218 | 03/03/2017 | Patricia Cruz | | Chase #9539 | | -777.52 |
| | | | | | Payroll Clearance | -777.52 | 777.52 |
| TOTAL | | | | | | -777.52 | 777.52 |
| Check | 219 | 03/03/2017 | Andres Martinez | | Chase #9539 | | -761.86 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Clearance | -761.86 | 761.86 |
| TOTAL | | | | | | -761.86 | 761.86 |
| Check | 220 | 03/03/2017 | Yulia Stetsiuk | | Chase #9539 | | -720.92 |
| | | | | | Payroll Clearance | -720.92 | 720.92 |
| TOTAL | | | | | | -720.92 | 720.92 |
| Check | 221 | 03/03/2017 | Myroslava Vick Vel... | | Chase #9539 | | -731.46 |
| | | | | | Payroll Clearance | -731.46 | 731.46 |
| TOTAL | | | | | | -731.46 | 731.46 |
| Check | 222 | 03/10/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 223 | 03/10/2017 | Claudio Ramos | | Chase #9539 | | -698.74 |
| | | | | | Payroll Clearance | -698.74 | 698.74 |
| TOTAL | | | | | | -698.74 | 698.74 |
| Check | 224 | 03/10/2017 | Antoinio Zarate | | Chase #9539 | | -658.54 |
| | | | | | Payroll Clearance | -658.54 | 658.54 |
| TOTAL | | | | | | -658.54 | 658.54 |
| Check | 225 | 03/10/2017 | Patricia Cruz | | Chase #9539 | | -697.91 |
| | | | | | Payroll Clearance | -697.91 | 697.91 |
| TOTAL | | | | | | -697.91 | 697.91 |
| Check | 226 | 03/10/2017 | noedith lopez | | Chase #9539 | | -430.46 |
| | | | | | Payroll Clearance | -430.46 | 430.46 |
| TOTAL | | | | | | -430.46 | 430.46 |
| Check | 227 | 03/10/2017 | Andres Martinez | | Chase #9539 | | -589.81 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Payroll Clearance | -589.81 | 589.81 |
| TOTAL | | | | | | -589.81 | 589.81 |
| Check | 228 | 03/10/2017 | Yulia Stetsiuk | | Chase #9539 | -672.47 | -672.47 |
| | | | | | Payroll Clearance | -672.47 | 672.47 |
| TOTAL | | | | | | -672.47 | 672.47 |
| Check | 229 | 03/10/2017 | Myroslava Vick Vel... | | Chase #9539 | -581.13 | -581.13 |
| | | | | | Payroll Clearance | -581.13 | 581.13 |
| TOTAL | | | | | | -581.13 | 581.13 |
| Check | 230 | 03/17/2017 | Segundo Tensacas | | Chase #9539 | -238.33 | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 231 | 03/17/2017 | Claudio Ramos | | Chase #9539 | -698.75 | -698.75 |
| | | | | | Payroll Clearance | -698.75 | 698.75 |
| TOTAL | | | | | | -698.75 | 698.75 |
| Check | 232 | 03/17/2017 | Antolnio Zarate | | Chase #9539 | -658.55 | -658.55 |
| | | | | | Payroll Clearance | -658.55 | 658.55 |
| TOTAL | | | | | | -658.55 | 658.55 |
| Check | 233 | 03/17/2017 | Patricia Cruz | | Chase #9539 | -686.51 | -686.51 |
| | | | | | Payroll Clearance | -686.51 | 686.51 |
| TOTAL | | | | | | -686.51 | 686.51 |
| Check | 234 | 03/17/2017 | noedith lopez | | Chase #9539 | -662.13 | -662.13 |
| | | | | | Payroll Clearance | -662.13 | 662.13 |
| TOTAL | | | | | | -662.13 | 662.13 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 235 | 03/17/2017 | Andres Martinez | | Chase #9539 | | -645.11 |
| | | | | | Payroll Clearance | -645.11 | 645.11 |
| TOTAL | | | | | | -645.11 | 645.11 |
| Check | 236 | 03/17/2017 | Yulia Stetsiuk | | Chase #9539 | | -667.33 |
| | | | | | Payroll Clearance | -667.33 | 667.33 |
| TOTAL | | | | | | -667.33 | 667.33 |
| Check | 237 | 03/17/2017 | Myroslava Vick Vel... | | Chase #9539 | | -617.66 |
| | | | | | Payroll Clearance | -617.66 | 617.66 |
| TOTAL | | | | | | -617.66 | 617.66 |
| Check | 238 | 03/24/2017 | Claudio Ramos | | Chase #9539 | | -698.74 |
| | | | | | Payroll Clearance | -698.74 | 698.74 |
| TOTAL | | | | | | -698.74 | 698.74 |
| Check | 239 | 03/24/2017 | Antolnio Zarate | | Chase #9539 | | -658.53 |
| | | | | | Payroll Clearance | -658.53 | 658.53 |
| TOTAL | | | | | | -658.53 | 658.53 |
| Check | 240 | 03/24/2017 | Patricia Cruz | | Chase #9539 | | -634.26 |
| | | | | | Payroll Clearance | -634.26 | 634.26 |
| TOTAL | | | | | | -634.26 | 634.26 |
| Check | 241 | 03/24/2017 | noedith lopez | | Chase #9539 | | -646.30 |
| | | | | | Payroll Clearance | -646.30 | 646.30 |
| TOTAL | | | | | | -646.30 | 646.30 |
| Check | 242 | 03/24/2017 | Andres Martinez | | Chase #9539 | | -580.13 |
| | | | | | Payroll Clearance | -580.13 | 580.13 |
| TOTAL | | | | | | -580.13 | 580.13 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 243 | 03/24/2017 | Yulia Stetsiuk | | Chase #9539 | | -678.72 |
| | | | | | Payroll Clearance | -678.72 | 678.72 |
| TOTAL | | | | | | -678.72 | 678.72 |
| Check | 244 | 03/24/2017 | Myroslava Vick Vel… | | Chase #9539 | | -722.42 |
| | | | | | Payroll Clearance | -722.42 | 722.42 |
| TOTAL | | | | | | -722.42 | 722.42 |
| Check | 245 | 03/24/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 246 | 03/31/2017 | Segundo Tensacas | | Chase #9539 | | -238.33 |
| | | | | | Payroll Clearance | -238.33 | 238.33 |
| TOTAL | | | | | | -238.33 | 238.33 |
| Check | 247 | 03/31/2017 | Claudio Ramos | | Chase #9539 | | -698.75 |
| | | | | | Payroll Clearance | -698.75 | 698.75 |
| TOTAL | | | | | | -698.75 | 698.75 |
| Check | 248 | 03/31/2017 | Antonio Zarate | | Chase #9539 | | -658.54 |
| | | | | | Payroll Clearance | -658.54 | 658.54 |
| TOTAL | | | | | | -658.54 | 658.54 |
| Check | 249 | 03/31/2017 | Patricia Cruz | | Chase #9539 | | -1,403.85 |
| | | | | | Payroll Clearance | -1,403.85 | 1,403.85 |
| TOTAL | | | | | | -1,403.85 | 1,403.85 |
| Check | 250 | 03/31/2017 | noedith lopez | | Chase #9539 | | -819.26 |
| | | | | | Payroll Clearance | -819.26 | 819.26 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | 819.26 |
| Check | 251 | 03/31/2017 | Andres Martinez | | Chase #9539 | -819.26 | -1,298.13 |
| | | | | | Payroll Clearance | -1,298.13 | 1,298.13 |
| TOTAL | | | | | | -1,298.13 | 1,298.13 |
| Check | 252 | 03/31/2017 | Yulia Stetsiuk | | Chase #9539 | -766.52 | -766.52 |
| | | | | | Payroll Clearance | -766.52 | 766.52 |
| TOTAL | | | | | | -766.52 | 766.52 |
| Check | 253 | 03/31/2017 | Myroslava Vick Vel... | | Chase #9539 | | -1,118.65 |
| | | | | | Payroll Clearance | | 1,118.65 |
| TOTAL | | | | | | -1,118.65 | 1,118.65 |
| Check | 476 | 03/02/2017 | Certified Bakery | | Chase #9539 | | -1,412.50 |
| | | | | | Food Purchases | | 1,412.50 |
| TOTAL | | | | | | -1,412.50 | 1,412.50 |
| Check | 485 | 03/01/2017 | Empire Merchants | | Chase #9539 | | -1,631.44 |
| | | | | | Food Purchases | | 1,631.44 |
| TOTAL | | | | | | -1,631.44 | 1,631.44 |
| Check | 498 | 03/06/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -640.00 |
| | | | | | Outside Services | | 640.00 |
| TOTAL | | | | | | -640.00 | 640.00 |
| Check | 499 | 03/09/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -400.00 |
| | | | | | Outside Services | | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 500 | 03/01/2017 | Yekaterina Poroma... | | Chase #9539 | | -500.00 |

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 511 | 03/01/2017 | Manhattan Beer Dist | | Chase #9539 | -783.26 | -783.26 |
| | | | | | Food Purchases | -783.26 | 783.26 |
| TOTAL | | | | | | -783.26 | 783.26 |
| Check | 512 | 03/08/2017 | US Trustee | | Chase #9539 | -4,550.00 | -4,550.00 |
| | | | | | Trustee Expense | -4,550.00 | 4,550.00 |
| TOTAL | | | | | | -4,550.00 | 4,550.00 |
| Check | 513 | 03/17/2017 | Gregg E Blendstock | | Chase #9539 | -50.00 | -50.00 |
| | | | | | Office Supplies | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 514 | 03/02/2017 | Quality Linen Supply | | Chase #9539 | -211.50 | -211.50 |
| | | | | | Restaurant Supplies | -211.50 | 211.50 |
| TOTAL | | | | | | -211.50 | 211.50 |
| Check | 516 | 03/06/2017 | US Foods | | Chase #9539 | -2,366.63 | -2,366.63 |
| | | | | | Food Purchases | -2,366.63 | 2,366.63 |
| TOTAL | | | | | | -2,366.63 | 2,366.63 |
| Check | 517 | 03/06/2017 | US Foods | | Chase #9539 | -2,635.46 | -2,635.46 |
| | | | | | Food Purchases | -2,635.46 | 2,635.46 |
| TOTAL | | | | | | -2,635.46 | 2,635.46 |
| Check | 518 | 03/13/2017 | Teta Produce | | Chase #9539 | -1,230.00 | -1,230.00 |
| | | | | | Food Purchases | -1,230.00 | 1,230.00 |
| TOTAL | | | | | | -1,230.00 | 1,230.00 |
| Check | 519 | 03/06/2017 | Queens boro | | Chase #9539 | -500.00 | -500.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 520 | 03/07/2017 | G&L Seafood | | Chase #9539 | -601.38 | 601.38 |
| | | | | | Food Purchases | -601.38 | 601.38 |
| TOTAL | | | | | | -601.38 | 601.38 |
| Check | 521 | 03/20/2017 | Carsoul Cake | | Chase #9539 | -1,271.22 | 1,271.22 |
| | | | | | Food Purchases | -1,271.22 | 1,271.22 |
| TOTAL | | | | | | -1,271.22 | 1,271.22 |
| Check | 522 | 03/09/2017 | Bindi North America | | Chase #9539 | -212.84 | 212.84 |
| | | | | | Food Purchases | -212.84 | 212.84 |
| TOTAL | | | | | | -212.84 | 212.84 |
| Check | 523 | 03/06/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | 800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 524 | 03/07/2017 | Segundo Sanchez ... | | Chase #9539 | -700.00 | 700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 525 | 03/08/2017 | Gustavo Corte | | Chase #9539 | -780.00 | 780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 526 | 03/06/2017 | Genaro Reyes | | Chase #9539 | -570.00 | 570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |

11:38 AM
04/06/17

## K & H Restaurant Inc
### Check Detail
March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 527 | 03/07/2017 | Victor Castillo | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 528 | 03/06/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 529 | 03/07/2017 | Victor Aguilar Nieves | | Chase #9539 | | -270.00 |
| | | | | | Outside Services | -270.00 | 270.00 |
| TOTAL | | | | | | -270.00 | 270.00 |
| Check | 530 | 03/07/2017 | Jose segundo jene.... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 531 | 03/06/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 532 | 03/07/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 533 | 03/07/2017 | Chakir Benone | | Chase #9539 | | -1,200.00 |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| Check | 534 | 03/07/2017 | Nelly Medina | | Chase #9539 | | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |

## K & H Restaurant Inc
### Check Detail
#### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 535 | 03/07/2017 | Evelina Polizova | | Chase #9539 | | -550.00 |
| | | | | | Outside Services | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | 536 | 03/07/2017 | Gulshat Tokhtarova | | Chase #9539 | | -540.00 |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 538 | 03/10/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 539 | 03/09/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -400.00 |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 540 | 03/10/2017 | Yekaterina Poroma... | | Chase #9539 | | -630.00 |
| | | | | | Outside Services | -630.00 | 630.00 |
| TOTAL | | | | | | -630.00 | 630.00 |
| Check | 541 | 03/08/2017 | Giovanna Chaparro | | Chase #9539 | | -630.00 |
| | | | | | Outside Services | -630.00 | 630.00 |
| TOTAL | | | | | | -630.00 | 630.00 |
| Check | 542 | 03/06/2017 | Dana Ordiyava | | Chase #9539 | | -560.00 |
| | | | | | Outside Services | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 543 | 03/09/2017 | SP Plus Garage | | Chase #9539 | | -600.00 |
| | | | | | Parking | -600.00 | 600.00 |

11:38 AM
04/06/17

## K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 544 | 03/10/2017 | Coca Cola Beverag... | | Chase #9539 | -273.69 | -273.69 |
| | | | | | Food Purchases | 273.69 | 273.69 |
| TOTAL | | | | | | -273.69 | 273.69 |
| Check | 545 | 03/13/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | 800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 546 | 03/13/2017 | Segundo Sanchez ... | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | 700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 547 | 03/13/2017 | Gustavo Corte | | Chase #9539 | -780.00 | -780.00 |
| | | | | | Outside Services | 780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 548 | 03/14/2017 | Genaro Reyes | | Chase #9539 | -570.00 | -570.00 |
| | | | | | Outside Services | 570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 549 | 03/13/2017 | Victor Castillo | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | 500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 550 | 03/14/2017 | baratunde Adekoya | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | 500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 551 | 03/14/2017 | Diego Varges | | Chase #9539 | -450.00 | -450.00 |

11:38 AM
04/06/17

Page 1B

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 552 | 03/14/2017 | Victor Aguilar Nieves | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 553 | 03/14/2017 | Jose Tenesacas | | Chase #9539 | -270.00 | -270.00 |
| | | | | | Outside Services | 270.00 | 270.00 |
| TOTAL | | | | | | 270.00 | 270.00 |
| Check | 554 | 03/13/2017 | Jose Fernandez | | Chase #9539 | -700.00 | -700.00 |
| | | | | | Outside Services | 700.00 | 700.00 |
| TOTAL | | | | | | 700.00 | 700.00 |
| Check | 555 | 03/13/2017 | Jorge Victoriano | | Chase #9539 | -960.00 | -960.00 |
| | | | | | Outside Services | 960.00 | 960.00 |
| TOTAL | | | | | | 960.00 | 960.00 |
| Check | 556 | 03/14/2017 | Chakir Benone | | Chase #9539 | -915.00 | -915.00 |
| | | | | | Outside Services | 915.00 | 915.00 |
| TOTAL | | | | | | 915.00 | 915.00 |
| Check | 557 | 03/13/2012 | Nelly Medina | | Chase #9539 | -1,200.00 | -1,200.00 |
| | | | | | Outside Services | 1,200.00 | 1,200.00 |
| TOTAL | | | | | | 1,200.00 | 1,200.00 |
| Check | 558 | 03/09/2017 | Quality Linen Supply | | Chase #9539 | -1,300.00 | -1,300.00 |
| | | | | | Restaurant Supplies | 215.00 | 215.00 |
| TOTAL | | | | | | 215.00 | 215.00 |
| Check | 559 | 03/10/2017 | Certified Bakery | | Chase #9539 | | -1,858.02 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Food Purchases | -1,858.02 | 1,858.02 |
| TOTAL | | | | | | -1,858.02 | 1,858.02 |
| Check | 560 | 03/20/2017 | Certified Bakery | | **Chase #9539** | **-1,858.02** | **-1,858.02** |
| | | | | | Food Purchases | -1,858.02 | 1,858.02 |
| TOTAL | | | | | | -1,858.02 | 1,858.02 |
| Check | 562 | 03/15/2017 | Gulshat Tokhtarova | | **Chase #9539** | **-580.00** | **-580.00** |
| | | | | | Outside Services | -580.00 | 580.00 |
| TOTAL | | | | | | -580.00 | 580.00 |
| Check | 563 | 03/16/2017 | Dana Ordiyeva | | **Chase #9539** | **-570.00** | **-570.00** |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 564 | 03/16/2017 | Gaukhar Nurilbayer | | **Chase #9539** | **-560.00** | **-560.00** |
| | | | | | Outside Services | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 565 | 03/15/2017 | Gaukhar Nurilbayer | | **Chase #9539** | **-300.00** | **-300.00** |
| | | | | | Outside Services | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 566 | 03/17/2017 | Yekaterina Poroma... | | **Chase #9539** | **-700.00** | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 567 | 03/20/2017 | Giovanna Chaparro | | **Chase #9539** | **-630.00** | **-630.00** |
| | | | | | Outside Services | -630.00 | 630.00 |
| TOTAL | | | | | | -630.00 | 630.00 |

11:38 AM
04/06/17

## K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 568 | 03/16/2017 | G&L Seafood | | Chase #9539 | | -1,151.01 |
| | | | | | Food Purchases | -1,151.01 | 1,151.01 |
| TOTAL | | | | | | -1,151.01 | 1,151.01 |
| Check | 570 | 03/13/2017 | US Foods | | Chase #9539 | | -459.24 |
| | | | | | Food Purchases | -459.24 | 459.24 |
| TOTAL | | | | | | -459.24 | 459.24 |
| Check | 571 | 03/13/2017 | US Foods | | Chase #9539 | | -2,728.95 |
| | | | | | Food Purchases | -2,728.95 | 2,728.95 |
| TOTAL | | | | | | -2,728.95 | 2,728.95 |
| Check | 572 | 03/13/2017 | US Foods | | Chase #9539 | | -3,526.75 |
| | | | | | Food Purchases | -3,526.75 | 3,526.75 |
| TOTAL | | | | | | -3,526.75 | 3,526.75 |
| Check | 573 | 03/20/2017 | Premium Provisions | | Chase #9539 | | -813.15 |
| | | | | | Food Purchases | -813.15 | 813.15 |
| TOTAL | | | | | | -813.15 | 813.15 |
| Check | 574 | 03/13/2017 | East Coast Juice | | Chase #9539 | | -200.00 |
| | | | | | Food Purchases | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 575 | 03/13/2017 | Teta Produce | | Chase #9539 | | -1,322.50 |
| | | | | | Food Purchases | -1,322.50 | 1,322.50 |
| TOTAL | | | | | | -1,322.50 | 1,322.50 |
| Check | 576 | 03/13/2017 | Queens boro | | Chase #9539 | | -500.00 |
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

6:59 PM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 577 | 03/15/2017 | Giant Big Apple | | Chase #9539 | | -676.50 |
| | | | | | Food Purchases | -676.50 | 676.50 |
| TOTAL | | | | | | -676.50 | 676.50 |
| Check | 578 | 03/16/2017 | Con Ed | | Chase #9539 | | -4,656.55 |
| | | | | | Utilities | -4,656.55 | 4,656.55 |
| TOTAL | | | | | | -4,656.55 | 4,656.55 |
| Check | 579 | 03/21/2017 | Gregg E Blendstock | | Chase #9539 | | -50.00 |
| | | | | | Office Supplies | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 580 | 03/15/2017 | Manhattan Bag Co | | Chase #9539 | | -201.42 |
| | | | | | Restaurant Supplies | -201.42 | 201.42 |
| TOTAL | | | | | | -201.42 | 201.42 |
| Check | 581 | 03/16/2017 | East Coast Juice | | Chase #9539 | | -160.00 |
| | | | | | Food Purchases | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | 582 | 03/21/2017 | Pioneer | | Chase #9539 | | -687.50 |
| | | | | | Insurance Expense | -687.50 | 687.50 |
| TOTAL | | | | | | -687.50 | 687.50 |
| Check | 583 | 03/17/2017 | Quality Linen Supply | | Chase #9539 | | -207.30 |
| | | | | | Restaurant Supplies | -207.30 | 207.30 |
| TOTAL | | | | | | -207.30 | 207.30 |
| Check | 584 | 03/22/2017 | Empire Merchants | | Chase #9539 | | -2,064.55 |
| | | | | | Food Purchases | -2,064.55 | 2,064.55 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,064.55 | 2,064.55 |
| Check | 585 | 03/17/2017 | Manhattan Beer Dist | | Chase #9539 | -830.50 | -830.50 |
| | | | | | Food Purchases | 830.50 | 830.50 |
| TOTAL | | | | | | 830.50 | 830.50 |
| Check | 586 | 03/20/2017 | US Foods | | Chase #9539 | -2,893.09 | -2,893.09 |
| | | | | | Food Purchases | 2,893.09 | 2,893.09 |
| TOTAL | | | | | | 2,893.09 | 2,893.09 |
| Check | 587 | 03/20/2017 | US Foods | | Chase #9539 | -3,330.94 | -3,330.94 |
| | | | | | Food Purchases | 3,330.94 | 3,330.94 |
| TOTAL | | | | | | 3,330.94 | 3,330.94 |
| Check | 588 | 03/20/2017 | Chakir Benone | | Chase #9539 | -1,200.00 | -1,200.00 |
| | | | | | Outside Services | 1,200.00 | 1,200.00 |
| TOTAL | | | | | | 1,200.00 | 1,200.00 |
| Check | 589 | 03/20/2017 | Queens boro | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Food Purchases | 500.00 | 500.00 |
| TOTAL | | | | | | 500.00 | 500.00 |
| Check | 590 | 03/22/2017 | Teta Produce | | Chase #9539 | -1,184.50 | -1,184.50 |
| | | | | | Food Purchases | 1,184.50 | 1,184.50 |
| TOTAL | | | | | | 1,184.50 | 1,184.50 |
| Check | 591 | 03/22/2017 | Jorge Lois Paredez... | | Chase #9539 | -800.00 | -800.00 |
| | | | | | Outside Services | 800.00 | 800.00 |
| TOTAL | | | | | | 800.00 | 800.00 |
| Check | 592 | 03/20/2017 | Segundo Sanchez ... | | Chase #9539 | -700.00 | -700.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -700.00 | -700.00 |
| TOTAL | | | | | | -700.00 | -700.00 |
| Check | 593 | 03/22/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 594 | 03/20/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 595 | 03/20/2017 | Victor Castillo | | Chase #9539 | | -400.00 |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 596 | 03/21/2017 | baratunde Adekoya | | Chase #9539 | | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 597 | 03/20/2017 | Diego Varges | | Chase #9539 | | -450.00 |
| | | | | | Outside Services | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 598 | 03/22/2017 | Victor Aguilar Nieves | | Chase #9539 | | -270.00 |
| | | | | | Outside Services | -270.00 | 270.00 |
| TOTAL | | | | | | -270.00 | 270.00 |
| Check | 599 | 03/20/2017 | Jose segundo jene... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 600 | 03/20/2017 | Jorge Victoriano | | Chase #9539 | | -915.00 |

## K & H Restaurant Inc
### Check Detail
#### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -915.00 | 915.00 |
| TOTAL | | | | | | -915.00 | 915.00 |
| Check | 601 | 03/20/2017 | Nelly Medina | | Chase #9539 | -1,300.00 | -1,300.00 |
| | | | | | Outside Services | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 602 | 03/20/2017 | Evelina Polizova | | Chase #9539 | -530.00 | -530.00 |
| | | | | | Outside Services | -530.00 | 530.00 |
| TOTAL | | | | | | -530.00 | 530.00 |
| Check | 603 | 03/21/2017 | Gulshat Tokhtarova | | Chase #9539 | -530.00 | -530.00 |
| | | | | | Outside Services | -530.00 | 530.00 |
| TOTAL | | | | | | -530.00 | 530.00 |
| Check | 604 | 03/20/2017 | Dana Ordiyava | | Chase #9539 | -540.00 | -540.00 |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 605 | 03/21/2017 | Gaukhar Nurilbayer | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 606 | 03/23/2017 | Gaukhar Nurilbayer | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Outside Services | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 607 | 03/22/2017 | Yekaterina Poroma... | | Chase #9539 | -530.00 | -530.00 |
| | | | | | Outside Services | -530.00 | 530.00 |
| TOTAL | | | | | | -530.00 | 530.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 608 | 03/21/2017 | Giovanna Chaparro | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 609 | 03/21/2017 | Diamond Rock NY ... | | Chase #9539 | | -40,018.53 |
| | | | | | Rent Expense | -40,018.53 | 40,018.53 |
| TOTAL | | | | | | -40,018.53 | 40,018.53 |
| Check | 610 | 03/21/2017 | Gourmet Foods | | Chase #9539 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | 611 | 03/21/2017 | Gourmet Foods | | Chase #9539 | | -214.58 |
| | | | | | Food Purchases | -214.58 | 214.58 |
| TOTAL | | | | | | -214.58 | 214.58 |
| Check | 612 | 03/21/2017 | Jose Fernandez | | Chase #9539 | | -960.00 |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 613 | 03/29/2017 | Bindi North America | | Chase #9539 | | -445.55 |
| | | | | | Food Purchases | -445.55 | 445.55 |
| TOTAL | | | | | | -445.55 | 445.55 |
| Check | 614 | 03/21/2017 | John & Son Inc | | Chase #9539 | | -1,030.00 |
| | | | | | Food Purchases | -1,030.00 | 1,030.00 |
| TOTAL | | | | | | -1,030.00 | 1,030.00 |
| Check | 615 | 03/28/2017 | Premium Provisions | | Chase #9539 | | -2,885.94 |
| | | | | | Food Purchases | -2,885.94 | 2,885.94 |
| TOTAL | | | | | | -2,885.94 | 2,885.94 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 616 | 03/24/2017 | Coca Cola Beverag… | | Chase #9539 | | -446.38 |
| | | | | | Food Purchases | -446.38 | 446.38 |
| TOTAL | | | | | | -446.38 | 446.38 |
| Check | 617 | 03/23/2017 | Quality Linen Supply | | Chase #9539 | | -194.50 |
| | | | | | Restaurant Supplies | -194.50 | 194.50 |
| TOTAL | | | | | | -194.50 | 194.50 |
| Check | 618 | 03/27/2017 | East Coast Juice | | Chase #9539 | | -273.00 |
| | | | | | Food Purchases | -273.00 | 273.00 |
| TOTAL | | | | | | -273.00 | 273.00 |
| Check | 619 | 03/27/2017 | Classic Recycling | | Chase #9539 | | -1,034.31 |
| | | | | | Repairs and Mainten… | -1,034.31 | 1,034.31 |
| TOTAL | | | | | | -1,034.31 | 1,034.31 |
| Check | 620 | 03/23/2017 | Mohamed Yossef | | Chase #9539 | | -4,000.00 |
| | | | | | Officer/Insider Comp… | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| Check | 622 | 03/27/2017 | Gourmet Foods | | Chase #9539 | | -183.90 |
| | | | | | Food Purchases | -183.90 | 183.90 |
| TOTAL | | | | | | -183.90 | 183.90 |
| Check | 623 | 03/24/2017 | G&L Seafood | | Chase #9539 | | -880.18 |
| | | | | | Food Purchases | -880.18 | 880.18 |
| TOTAL | | | | | | -880.18 | 880.18 |
| Check | 624 | 03/27/2017 | US Foods | | Chase #9539 | | -2,745.46 |
| | | | | | Food Purchases | -2,745.46 | 2,745.46 |

6:59 PM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,745.46 | 2,745.46 |
| Check | 625 | 03/27/2017 | US Foods | | Chase #9539 | -2,235.22 | -2,235.22 |
| | | | | | Food Purchases | -2,235.22 | 2,235.22 |
| TOTAL | | | | | | -2,235.22 | 2,235.22 |
| Check | 626 | 03/28/2017 | Business Equipment | | Chase #9539 | -241.70 | -241.70 |
| | | | | | Office Supplies | -241.70 | 241.70 |
| TOTAL | | | | | | -241.70 | 241.70 |
| Check | 627 | 03/28/2017 | Gregg E Blendstock | | Chase #9539 | -50.00 | -50.00 |
| | | | | | Office Supplies | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 628 | 03/29/2017 | Teta Produce | | Chase #9539 | -1,186.00 | -1,186.00 |
| | | | | | Food Purchases | -1,186.00 | 1,186.00 |
| TOTAL | | | | | | -1,186.00 | 1,186.00 |
| Check | 629 | 03/29/2017 | Queens boro | | Chase #9539 | -500.00 | -500.00 |
| | | | | | Food Purchases | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 632 | 03/27/2017 | Gulshat Tokhtarova | | Chase #9539 | -600.00 | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 633 | 03/27/2017 | Evelina Polizova | | Chase #9539 | -560.00 | -560.00 |
| | | | | | Outside Services | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 634 | 03/29/2017 | Dana Ordiyava | | Chase #9539 | -560.00 | -560.00 |

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -560.00 | 560.00 |
| TOTAL | | | | | | -560.00 | 560.00 |
| Check | 635 | 03/28/2017 | Giovanna Chaparro | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 636 | 03/27/2017 | Gaukhar Nurilbayer | | Chase #9539 | | -485.00 |
| | | | | | Outside Services | -485.00 | 485.00 |
| TOTAL | | | | | | -485.00 | 485.00 |
| Check | 637 | 03/27/2017 | Yekaterina Poroma... | | Chase #9539 | | -600.00 |
| | | | | | Outside Services | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 638 | 03/29/2017 | Jorge Lois Paredez... | | Chase #9539 | | -800.00 |
| | | | | | Outside Services | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 639 | 03/27/2017 | Segundo Sanchez ... | | Chase #9539 | | -700.00 |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 640 | 03/27/2017 | Gustavo Corte | | Chase #9539 | | -780.00 |
| | | | | | Outside Services | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 641 | 03/27/2017 | Genaro Reyes | | Chase #9539 | | -570.00 |
| | | | | | Outside Services | -570.00 | 570.00 |
| TOTAL | | | | | | -570.00 | 570.00 |
| Check | 642 | 03/28/2017 | Victor Castillo | | Chase #9539 | | -700.00 |

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 643 | 03/27/2017 | baratunde Adekoya | | Chase #9539 | | **-400.00** |
| | | | | | Outside Services | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 644 | 03/27/2017 | Victor Aguilar Nieves | | Chase #9539 | | **-720.00** |
| | | | | | Outside Services | -720.00 | 720.00 |
| TOTAL | | | | | | -720.00 | 720.00 |
| Check | 645 | 03/28/2017 | Diego Varges | | Chase #9539 | | **-540.00** |
| | | | | | Outside Services | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |
| Check | 646 | 03/27/2017 | Segundo Tensacas | | Chase #9539 | | **-700.00** |
| | | | | | Outside Services | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 647 | 03/27/2017 | Jose Fernandez | | Chase #9539 | | **-960.00** |
| | | | | | Outside Services | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| Check | 648 | 03/27/2017 | Jorge Victoriano | | Chase #9539 | | **-1,067.50** |
| | | | | | Outside Services | -1,067.50 | 1,067.50 |
| TOTAL | | | | | | -1,067.50 | 1,067.50 |
| Check | 649 | 03/28/2017 | Chakir Benone | | Chase #9539 | | **-1,200.00** |
| | | | | | Outside Services | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |

11:38 AM
04/06/17

# K & H Restaurant Inc
## Check Detail
### March 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 650 | 03/28/2017 | Nelly Medina | | Chase #9539 | | -1,500.00 |
| | | | | | Outside Services | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 651 | 03/27/2017 | Gustavo Corte | | Chase #9539 | | -230.00 |
| | | | | | Outside Services | -230.00 | 230.00 |
| TOTAL | | | | | | -230.00 | 230.00 |
| Check | 652 | 03/27/2017 | Jorge Victorlano | | Chase #9539 | | -100.00 |
| | | | | | Outside Services | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 653 | 03/27/2017 | Mohamed Yossef | | Chase #9539 | | -2,000.00 |
| | | | | | Officer/Insider Comp... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 654 | 03/27/2017 | Mohamed Yossef | | Chase #9539 | | -2,000.00 |
| | | | | | Officer/Insider Comp... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 659 | 03/30/2017 | Giant Big Apple | | Chase #9539 | | -307.20 |
| | | | | | Food Purchases | -307.20 | 307.20 |
| TOTAL | | | | | | -307.20 | 307.20 |
| Check | 661 | 03/30/2017 | Quality Linen Supply | | Chase #9539 | | -191.20 |
| | | | | | Restaurant Supplies | -191.20 | 191.20 |
| TOTAL | | | | | | -191.20 | 191.20 |
| Check | 662 | 03/30/2017 | Manhattan Beer Dist | | Chase #9539 | | -859.66 |
| | | | | | Food Purchases | -859.66 | 859.66 |
| TOTAL | | | | | | -859.66 | 859.66 |



DLN: SW1706084143

Department of Taxation and Finance

**Part-Quarterly ST-809**

New York State and Local Sales and
Use Tax Return for Part-Quarterly (Monthly) Filers

**Tax period**

March, 01 2017 - March, 31 2017

| Sales tax identification number ▶ | 55-0812049 |
|---|---|

**Due date:**

04/20/2017

Legal name

K & H RESTAURANT, INC.

Mailing address

511 LEXINGTON AVE
NEW YORK,NY 10017-2017
US

Amended return ☐

## Long method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Total gross sales and services | 1 | 206,788.00 |
| 2 | Total taxable sales and services | 2 | 206,788.00 |
| 3 | Total purchases subject to tax | 3 | 0.00 |
| 4 | Sales and use tax | 4 | 18,352.46 |
| 5 | Credit for prepaid sales tax | 5 | |
| 6 | Net tax due (subtract box 5 amount from box 4 amount) | 6 | 18,352.46 |
| 7 | Credits not identified | 7 | |
| 8 | Advance payments | 8 | 16,769.00 |
| 9 | Add box 7 amount to box 8 amount | 9 | 16,769.00 |
| 10 | Sales and use tax due (subtract box 9 amount from box 6 amount) | 10 | 1,583.46 |
| 11 | Penalty and interest | 11 | 0.00 |
| 12 | Amount due                                    Pay this amount | 12 | 1,583.46 |

## Short method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Comparable quarter of previous year * | 1 | |
| 2 | Tax due (one-third of box 1 amount) | 2 | |
| 3 | Credit for prepaid sales tax | 3 | |
| 4 | Net tax due (subtract box 3 amount from box 2 amount) | 4 | |
| 5 | Credits not identified | 5 | |
| 6 | Advance payments | 6 | |
| 7 | Add box 5 amount to box 6 amount | 7 | |
| 8 | Sales and use tax due (subtract box 7 amount from box 4 amount) | 8 | |
| 9 | Penalty and interest | 9 | |
| 10 | Amount due                                    Pay this amount | 10 | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |
| | |

55-0812049

## Payment details    (Account saved ☑)                                                    Part-Quarterly

| | |
|---|---|
| Bank routing number<br>021000021 | Payment method<br>Pay from Bank Account |
| Bank name<br>JPMORGAN CHASE | Payment for<br>ST809 |
| Bank account number<br>XXXXXX8572 | Payment date<br>04/04/2017 |
| Account type<br>Business Checking | Amount due<br>1583.46 |
| Account holder<br>K & H RESTAURANT INC | Payment amount<br>1583.46 |

## Transaction details

| | |
|---|---|
| Confirmation number<br>SW1706084143 | Transaction date/time<br>04/04/2017 10:12AM |
| Tax professional ID | Tax professional name |
| Submitter phone<br>(516)433-8992 | Submitter e-mail<br>mattsgpa@aol.com |
| Submitted by<br>ELLIOT Schneiderman | |